## Exhibit A

| Name | Back Wages | Liquidated Damages | Interest | Total Due |
|---|---|---|---|---|
| Aaron Freddy Finau | $82.48 | $82.48 | $6.40 | $171.36 |
| Aaron Kahale-Kawaiaea | $6,165.89 | $6,165.89 | $522.84 | $12,854.62 |
| Abraham Sonny Kaiu | $2,791.05 | $2,791.05 | $236.94 | $5,819.04 |
| Ada Tosiuo | $3,505.66 | $3,505.66 | $412.20 | $7,423.52 |
| Aidy Andreas | $1,034.13 | $1,034.13 | $68.41 | $2,136.67 |
| Aimis Johnny II | $434.28 | $434.28 | $36.82 | $905.38 |
| Aissa Diaz | $128.52 | $128.52 | $9.96 | $267.00 |
| AJ Tosiuo | $14,683.41 | $14,683.41 | $1,726.50 | $31,093.32 |
| Akoni Maxilom | $2,712.54 | $2,712.54 | $259.78 | $5,684.86 |
| Akoni Windham-Salas | $1,156.70 | $1,156.70 | $142.06 | $2,455.46 |
| Aladin Hilario | $1,173.17 | $1,173.17 | $95.14 | $2,441.48 |
| Alden Armandico | $2,086.24 | $2,086.24 | $138.02 | $4,310.50 |
| Aldrin Sudiacal | $41.09 | $41.09 | $4.68 | $86.86 |
| Alex Jim | $552.46 | $552.46 | $46.85 | $1,151.77 |
| Alexander Lemauga | $2,035.26 | $2,035.26 | $187.64 | $4,258.16 |
| Alexandra Lacson | $864.17 | $864.17 | $79.68 | $1,808.02 |
| Alfie Pagaduan | $19.18 | $19.18 | $1.91 | $40.27 |
| Alfredson Perez | $1,736.29 | $1,736.29 | $172.75 | $3,645.33 |
| Alice Kaahu | $867.94 | $867.94 | $73.60 | $1,809.48 |
| Alicia Aguinaldo | $856.11 | $856.11 | $53.57 | $1,765.79 |
| Alicia Jardine | $5,140.63 | $5,140.63 | $417.50 | $10,698.76 |
| Alii Lalawai | $113.18 | $113.18 | $10.43 | $236.79 |
| Alika Schlak | $548.62 | $548.62 | $60.53 | $1,157.77 |
| Alisa Nedelec | $2,487.22 | $2,487.22 | $238.21 | $5,212.65 |
| Alita Tabuga | $2,735.81 | $2,735.81 | $311.90 | $5,783.52 |
| Aliwis Rudolf | $483.40 | $483.40 | $51.60 | $1,018.40 |
| Alje Kajle | $1,207.98 | $1,207.98 | $102.55 | $2,518.51 |
| Allan Tecson | $59.96 | $59.96 | $6.83 | $126.75 |
| Allen Orichiro | $222.39 | $222.39 | $22.13 | $466.91 |
| Almi Andrew | $7,923.19 | $7,923.19 | $524.18 | $16,370.56 |
| Almina Kajle | $1,317.32 | $1,317.32 | $111.83 | $2,746.47 |
| Alsay Lakjohn | $60.42 | $60.42 | $5.56 | $126.40 |

| | | | | |
|---|---|---|---|---|
| Amanda Skilling | $129.54 | $129.54 | $14.78 | $273.86 |
| Amelia Kalles | $61.38 | $61.38 | $5.43 | $128.19 |
| Ami Sagudang | $218.18 | $218.18 | $23.29 | $459.65 |
| Analisa Rivera | $590.82 | $590.82 | $63.07 | $1,244.71 |
| Ande Orlando Jr | $17.26 | $17.26 | $1.72 | $36.24 |
| Ande Orlando Jr. | $858.42 | $858.42 | $85.42 | $1,802.26 |
| Ander Francis | $1,208.37 | $1,208.37 | $93.67 | $2,510.41 |
| Andres Pagdilao | $1,287.54 | $1,287.54 | $128.08 | $2,703.16 |
| Andrew Bulles | $63.94 | $63.94 | $4.48 | $132.36 |
| Angel Castillo Zentecatl | $5,564.05 | $5,564.05 | $683.31 | $11,811.41 |
| Angelina Anien | $1,803.16 | $1,803.16 | $119.28 | $3,725.60 |
| Angelina Anni | $2,317.50 | $2,317.50 | $153.33 | $4,788.33 |
| Angelito Arquero | $3,888.34 | $3,888.34 | $257.25 | $8,033.93 |
| Angelo Amor | $625.35 | $625.35 | $41.37 | $1,292.07 |
| Angelo June Andon | $11,077.38 | $11,077.38 | $732.87 | $22,887.63 |
| Ani-Son Kent | $12,784.56 | $12,784.56 | $1,131.05 | $26,700.17 |
| Anitele'a Spitzenburg | $773.44 | $773.44 | $88.18 | $1,635.06 |
| Ann Dionne Selestin | $744.28 | $744.28 | $82.12 | $1,570.68 |
| Annabelle Buenafe | $17.00 | $17.00 | $1.19 | $35.19 |
| Annalihter Alipet | $183.41 | $183.41 | $11.49 | $378.31 |
| Annaliza Villanueva | $918.39 | $918.39 | $112.78 | $1,949.56 |
| Annalynn Capelle | $2,686.19 | $2,686.19 | $197.78 | $5,570.16 |
| Annamaria Selestin | $631.43 | $631.43 | $69.67 | $1,332.53 |
| Anner Josue Taracena Gomez | $5,948.82 | $5,948.82 | $482.40 | $12,380.04 |
| Annie Pante | $289.00 | $289.00 | $28.75 | $606.75 |
| Anthony Blue Sanchez | $91.18 | $91.18 | $10.06 | $192.42 |
| Anthony Glovasa | $123.54 | $123.54 | $10.01 | $257.09 |
| Anthony Kamai | $49.87 | $49.87 | $4.40 | $104.14 |
| Anthony Sandolbal Jr | $1,073.02 | $1,073.02 | $118.39 | $2,264.43 |
| Antomi JR Ray | $596.77 | $596.77 | $63.72 | $1,257.26 |
| Anya Smith | $230.19 | $230.19 | $26.24 | $486.62 |
| Araceli Aquino | $5,411.82 | $5,411.82 | $358.03 | $11,181.67 |
| Araceli Constantino | $274.83 | $274.83 | $20.28 | $569.94 |
| Arbella Jokane | $99.37 | $99.37 | $8.42 | $207.16 |
| Arcelie Benavidez | $430.16 | $430.16 | $30.12 | $890.44 |
| Are Lover | $120.85 | $120.85 | $11.15 | $252.85 |

| | | | | |
|---|---|---|---|---|
| Ariel Rivera | $356.03 | $356.03 | $38.01 | $750.07 |
| Arlyn Padua | $1,144.21 | $1,144.21 | $113.85 | $2,402.27 |
| Armando Selestin | $1,078.35 | $1,078.35 | $118.97 | $2,275.67 |
| Armon Jortak | $699.91 | $699.91 | $59.34 | $1,459.16 |
| Arnold Santos | $1,536.50 | $1,536.50 | $169.54 | $3,242.54 |
| Aron Hallers | $535.19 | $535.19 | $43.39 | $1,113.77 |
| Arsenia Cabuloy | $20.81 | $20.81 | $1.46 | $43.08 |
| Arsenio Ganoy | $105.66 | $105.66 | $8.18 | $219.50 |
| Arvin Bautista | $560.13 | $560.13 | $39.19 | $1,159.45 |
| Ashlee Kekumu | $2,095.63 | $2,095.63 | $185.40 | $4,376.66 |
| Ashley Baldomero-Freitas | $243.62 | $243.62 | $17.06 | $504.30 |
| Ashley Korth | $19.18 | $19.18 | $1.71 | $40.07 |
| Ashlyn Picanso | $153.46 | $153.46 | $15.25 | $322.17 |
| Asuncion Blaza | $987.54 | $987.54 | $69.18 | $2,044.26 |
| Aurelio Lopez | $11,294.66 | $11,294.66 | $1,041.31 | $23,630.63 |
| Austin Coyaso | $2,564.26 | $2,564.26 | $189.06 | $5,317.58 |
| Austin Makale'ale'a Cummings | $1,279.47 | $1,279.47 | $94.33 | $2,653.27 |
| Austin Ramon | $4,049.53 | $4,049.53 | $417.84 | $8,516.90 |
| Avion Lemauga | $1,891.65 | $1,891.65 | $174.41 | $3,957.71 |
| Avis Pontes Jr. | $4,783.32 | $4,783.32 | $475.87 | $10,042.51 |
| Azaleia Gaines | $422.02 | $422.02 | $32.70 | $876.74 |
| Babelonio De Mateo | $153.08 | $153.08 | $11.85 | $318.01 |
| Batsy Mensior | $3,389.39 | $3,389.39 | $324.61 | $7,103.39 |
| Beaurihn Primo | $1,264.00 | $1,264.00 | $130.27 | $2,658.27 |
| Beauty Dipingeni | $967.93 | $967.93 | $74.92 | $2,010.78 |
| Bella Dres | $7,615.23 | $7,615.23 | $589.42 | $15,819.88 |
| Belvin Wichep | $5,811.34 | $5,811.34 | $713.69 | $12,336.37 |
| Benjamin Ramirez | $862.74 | $862.74 | $89.00 | $1,814.48 |
| Benzon Dres | $7,380.53 | $7,380.53 | $571.27 | $15,332.33 |
| Berleen Tosiuo | $4,314.93 | $4,314.93 | $535.77 | $9,165.63 |
| Berlinso Sandiago | $443.59 | $443.59 | $48.93 | $936.11 |
| Bernardo Dela Fuente | $6,422.32 | $6,422.32 | $497.10 | $13,341.74 |
| Bernice Biolet | $797.99 | $797.99 | $55.90 | $1,651.88 |
| Bessie Gazmen | $625.56 | $625.56 | $48.49 | $1,299.61 |
| Beth Hulama | $352.96 | $352.96 | $28.64 | $734.56 |
| Betrino Sandiago | $32.61 | $32.61 | $3.60 | $68.82 |

| | | | | |
|---|---|---|---|---|
| Betty Alasaas | $2,266.09 | $2,266.09 | $141.80 | $4,673.98 |
| Betty Dimaya | $138.11 | $138.11 | $10.69 | $286.91 |
| Betty Tugas | $2,433.07 | $2,433.07 | $298.81 | $5,164.95 |
| Biann Tosiuo | $466.61 | $466.61 | $57.30 | $990.52 |
| Billie Asing | $378.53 | $378.53 | $26.39 | $783.45 |
| Billy Makaila | $6,517.63 | $6,517.63 | $600.88 | $13,636.14 |
| Billy Makaila Jr | $4,296.56 | $4,296.56 | $396.11 | $8,989.23 |
| Bit Keimen | $932.27 | $932.27 | $82.47 | $1,947.01 |
| Blaze Kekahuna | $263.99 | $263.99 | $23.35 | $551.33 |
| Bobby Renon | $4,347.54 | $4,347.54 | $464.14 | $9,159.22 |
| Bobo Lakjohn | $1,211.82 | $1,211.82 | $111.70 | $2,535.34 |
| Bonaling Lamille | $3,840.21 | $3,840.21 | $354.04 | $8,034.46 |
| Bradford Kapahu | $176.48 | $176.48 | $15.62 | $368.58 |
| Brandi Campbell-Ferreira | $932.27 | $932.27 | $68.43 | $1,932.97 |
| Brandon Ehia | $1,352.37 | $1,352.37 | $104.69 | $2,809.43 |
| Breeze Keolanui | $306.92 | $306.92 | $27.16 | $641.00 |
| Brenda Antolin | $774.86 | $774.86 | $51.27 | $1,600.99 |
| Brenda Suldan | $361.11 | $361.11 | $41.17 | $763.39 |
| Brenson Etger | $95.82 | $95.82 | $7.44 | $199.08 |
| Brian Lemon | $188.69 | $188.69 | $17.40 | $394.78 |
| Brian Robert | $1,620.67 | $1,620.67 | $173.03 | $3,414.37 |
| Brickwood Higashi | $6,159.06 | $6,159.06 | $499.44 | $12,817.56 |
| Brilihsa David | $19,937.00 | $19,937.00 | $1,469.90 | $41,343.90 |
| Bronsen K T Uilome-Ellis | $385.57 | $385.57 | $47.35 | $818.49 |
| Bronson Lavatai-Rajkowski | $306.92 | $306.92 | $28.29 | $642.13 |
| Bruce Breeze | $2,651.02 | $2,651.02 | $185.71 | $5,487.75 |
| Bruce Wichep | $10,616.52 | $10,616.52 | $1,303.80 | $22,536.84 |
| Brycie Chin | $191.83 | $191.83 | $14.15 | $397.81 |
| Bryson Pang-Burgess | $2,237.58 | $2,237.58 | $222.60 | $4,697.76 |
| Caitlin Mousser | $905.41 | $905.41 | $86.71 | $1,897.53 |
| Caleb Adams | $1,933.08 | $1,933.08 | $120.98 | $3,987.14 |
| Carida Edgar | $1,385.74 | $1,385.74 | $107.25 | $2,878.73 |
| Caridad Realin | $1,250.81 | $1,250.81 | $133.53 | $2,635.15 |
| Carlito Salvador | $7,611.91 | $7,611.91 | $839.87 | $16,063.69 |
| Carlito Salvador Jr | $1,196.99 | $1,196.99 | $132.08 | $2,526.06 |
| Carmela Ellorin | $1,499.23 | $1,499.23 | $116.04 | $3,114.50 |

| | | | | |
|---|---|---|---|---|
| Carmela John | $2,045.49 | $2,045.49 | $173.44 | $4,264.42 |
| Carmencita Lampitoc | $2,896.57 | $2,896.57 | $267.06 | $6,060.20 |
| Carna Tom | $4,171.81 | $4,171.81 | $490.53 | $8,834.15 |
| Caryula Tilfas | $3,309.38 | $3,309.38 | $389.12 | $7,007.88 |
| Catalino Sam II | $589.86 | $589.86 | $65.08 | $1,244.80 |
| Cathelina Anes Bobo | $126.60 | $126.60 | $8.88 | $262.08 |
| Cathrina E. Phillip | $138.11 | $138.11 | $13.73 | $289.95 |
| Cathy Annes | $178.11 | $178.11 | $11.80 | $368.02 |
| Cathy Kasimiro | $1,312.93 | $1,312.93 | $116.15 | $2,742.01 |
| Cayla Ceno | $21.10 | $21.10 | $1.55 | $43.75 |
| Cecilia Fernandez | $631.27 | $631.27 | $48.93 | $1,311.47 |
| Cecilio Santos | $7,235.22 | $7,235.22 | $798.30 | $15,268.74 |
| Celia Llaneza | $3,913.48 | $3,913.48 | $360.81 | $8,187.77 |
| Celynn Juadrik | $246.88 | $246.88 | $20.93 | $514.69 |
| Cerelina Laguna | $2,319.05 | $2,319.05 | $213.80 | $4,851.90 |
| Chad Gibson | $3,783.43 | $3,783.43 | $302.87 | $7,869.73 |
| Chanel Favinger-Kahoonei | $1,419.51 | $1,419.51 | $110.04 | $2,949.06 |
| Charles Eperiam | $343.53 | $343.53 | $26.58 | $713.64 |
| Charlyn Cuenca | $83.37 | $83.37 | $6.14 | $172.88 |
| Chaves Ross | $984.06 | $984.06 | $105.05 | $2,073.17 |
| Chaz Ota | $124.69 | $124.69 | $12.42 | $261.80 |
| Chea-Anne Gomes-Gibson | $425.85 | $425.85 | $34.51 | $886.21 |
| Chelsea Delizo | $168.81 | $168.81 | $13.06 | $350.68 |
| Chelsylyn Kanuha | $6,919.93 | $6,919.93 | $612.19 | $14,452.05 |
| Cherisse Eguchi | $152.34 | $152.34 | $11.78 | $316.46 |
| Chevelle Epstein-Peroff | $767.30 | $767.30 | $59.40 | $1,594.00 |
| Cheydon Kawa'auhau | $3,850.46 | $3,850.46 | $340.66 | $8,041.58 |
| Chiante Keliikoa | $939.94 | $939.94 | $83.14 | $1,963.02 |
| Chihana John | $2,092.30 | $2,092.30 | $177.42 | $4,362.02 |
| Chiyako Calep | $857.37 | $857.37 | $60.06 | $1,774.80 |
| Chris Ballesteros | $202.25 | $202.25 | $14.15 | $418.65 |
| Christia Linkee | $1,163.10 | $1,163.10 | $107.25 | $2,433.45 |
| Christian Broome | $2,350.62 | $2,350.62 | $164.64 | $4,865.88 |
| Christian Juan | $21.10 | $21.10 | $1.79 | $43.99 |
| Christina Kajle | $34.53 | $34.53 | $2.93 | $71.99 |
| Christina Kilon | $1,693.68 | $1,693.68 | $149.85 | $3,537.21 |

| | | | | |
|---|---|---|---|---|
| Christina Melson | $46.04 | $46.04 | $4.41 | $96.49 |
| Christine D Collins | $168.81 | $168.81 | $12.44 | $350.06 |
| Christine Walter | $1,576.80 | $1,576.80 | $193.65 | $3,347.25 |
| Christopher Kukkun | $15,517.88 | $15,517.88 | $1,379.26 | $32,415.02 |
| Christopher Marcos Castillo | $69.06 | $69.06 | $5.07 | $143.19 |
| Christopher Ryan Sagum | $479.56 | $479.56 | $51.21 | $1,010.33 |
| Ciera MH Castro | $333.78 | $333.78 | $24.57 | $692.13 |
| Cindy Akis | $1,081.89 | $1,081.89 | $67.71 | $2,231.49 |
| CJ Elias | $264.24 | $264.24 | $20.44 | $548.92 |
| Clarelisa Anej | $241.70 | $241.70 | $16.00 | $499.40 |
| Clarita Ramelb | $1,265.12 | $1,265.12 | $130.51 | $2,660.75 |
| Clarybell Braceros | $4,946.15 | $4,946.15 | $346.47 | $10,238.77 |
| Clifford Mitchell | $360.63 | $360.63 | $34.52 | $755.78 |
| CM Andon | $20,934.81 | $20,934.81 | $1,385.02 | $43,254.64 |
| CM S Andon | $21.87 | $21.87 | $2.34 | $46.08 |
| Concepcion Sahagun | $516.01 | $516.01 | $55.10 | $1,087.12 |
| Connell Brandt Tate | $4,782.83 | $4,782.83 | $545.26 | $10,110.92 |
| Corazon Ambrocio | $638.78 | $638.78 | $42.27 | $1,319.83 |
| Corazon Sangueza | $662.15 | $662.15 | $73.06 | $1,397.36 |
| Cornelia Tabujara | $225.80 | $225.80 | $25.74 | $477.34 |
| Cornelio Ramos | $668.18 | $668.18 | $68.94 | $1,405.30 |
| Cyden Baron | $182.23 | $182.23 | $12.76 | $377.22 |
| Cynthia Baker | $352.96 | $352.96 | $24.68 | $730.60 |
| Cynthia Elias | $88.24 | $88.24 | $6.83 | $183.31 |
| Cynthia Henos | $138.50 | $138.50 | $11.24 | $288.24 |
| Dalasantro Neenis | $23.02 | $23.02 | $2.20 | $48.24 |
| Dalasantro Nennis | $560.51 | $560.51 | $53.76 | $1,174.78 |
| Dallas Pepee-Mattos | $190.67 | $190.67 | $18.96 | $400.30 |
| Dalynn Marok | $353.43 | $353.43 | $33.85 | $740.71 |
| Dancy Padavong | $7,565.77 | $7,565.77 | $752.68 | $15,884.22 |
| Daniel Cummings | $120.37 | $120.37 | $8.88 | $249.62 |
| Daniel Nansen | $725.10 | $725.10 | $69.46 | $1,519.66 |
| Daniel Skelton | $991.74 | $991.74 | $113.04 | $2,096.52 |
| Daniel Toalua | $859.38 | $859.38 | $101.05 | $1,819.81 |
| Danilo Simsiman | $111.03 | $111.03 | $12.66 | $234.72 |
| Danne Galindo-See | $255.13 | $255.13 | $19.77 | $530.03 |
| Danniel Rivera | $12,751.02 | $12,751.02 | $1,361.25 | $26,863.29 |

| | | | | |
|---|---|---|---|---|
| Danny Alexander | $3,633.23 | $3,633.23 | $227.38 | $7,493.84 |
| Danny Ray Balera | $558.21 | $558.21 | $39.07 | $1,155.49 |
| Dante Rosa | $595.42 | $595.42 | $63.57 | $1,254.41 |
| Danzel Etse | $40.82 | $40.82 | $3.16 | $84.80 |
| Dareline Rackle | $2,020.38 | $2,020.38 | $208.47 | $4,249.23 |
| Darlina Manuel-Schoel | $103.59 | $103.59 | $9.93 | $217.11 |
| Darnel Freitas | $1,153.70 | $1,153.70 | $89.42 | $2,396.82 |
| Darnell Paredes | $1,969.41 | $1,969.41 | $195.93 | $4,134.75 |
| Darney Silbanuz | $104.35 | $104.35 | $11.51 | $220.21 |
| David Arnold | $212.60 | $212.60 | $14.05 | $439.25 |
| David Henly | $611.57 | $611.57 | $49.58 | $1,272.72 |
| David Rosario | $98.41 | $98.41 | $10.51 | $207.33 |
| David Santos | $15.35 | $15.35 | $1.69 | $32.39 |
| David Silva | $347.20 | $347.20 | $38.34 | $732.74 |
| David Tuipulotu | $88.62 | $88.62 | $10.90 | $188.14 |
| Dawn Anzalone | $187.22 | $187.22 | $12.38 | $386.82 |
| Dayna Kunewa | $1,061.75 | $1,061.75 | $97.84 | $2,221.34 |
| Dean Marques | $153.46 | $153.46 | $14.67 | $321.59 |
| Deandre Barnard | $141.95 | $141.95 | $9.93 | $293.83 |
| Dear Win | $387.49 | $387.49 | $47.59 | $822.57 |
| Dee Castillo-Hopu | $115.10 | $115.10 | $8.47 | $238.67 |
| Dejah Keanu | $155.38 | $155.38 | $13.74 | $324.50 |
| Delia Caraang | $2,598.59 | $2,598.59 | $191.33 | $5,388.51 |
| Delissa Taase Cotton | $895.99 | $895.99 | $66.06 | $1,858.04 |
| Delson Kealoha | $2,125.42 | $2,125.42 | $188.03 | $4,438.87 |
| Demetrio Gonzalez | $15.35 | $15.35 | $1.24 | $31.94 |
| Demetrio Gonzalez Arzate | $3,024.39 | $3,024.39 | $200.08 | $6,248.86 |
| Denver Laurita | $134.28 | $134.28 | $12.38 | $280.94 |
| Dereka Sarai Lindsey Garner | $134.28 | $134.28 | $10.41 | $278.97 |
| Derickson Henry | $183.52 | $183.52 | $14.88 | $381.92 |
| Derrick Alverez | $290.04 | $290.04 | $19.20 | $599.28 |
| Devante Davis | $5,368.74 | $5,368.74 | $395.81 | $11,133.29 |
| Deyna Kuhnert | $2,357.53 | $2,357.53 | $208.58 | $4,923.64 |
| Diane Obet | $1,634.35 | $1,634.35 | $156.74 | $3,425.44 |
| Dinej Loeak | $2,277.98 | $2,277.98 | $210.01 | $4,765.97 |
| Dinorciann Denno | $52.37 | $52.37 | $4.04 | $108.78 |

| | | | |
|---|---|---|---|
| Dira Annes | $122.77 | $122.77 | $8.11 | $253.65 |
| Dirik John | $15,255.84 | $15,255.84 | $1,293.63 | $31,805.31 |
| D'marco Rabang | $29.13 | $29.13 | $3.01 | $61.27 |
| Dominador Cabuloy | $16.54 | $16.54 | $1.16 | $34.24 |
| Dominador Daquioag | $2,626.84 | $2,626.84 | $193.67 | $5,447.35 |
| Domingo Dela Vega | $695.12 | $695.12 | $53.80 | $1,444.04 |
| Dominic Kaawa | $4,370.60 | $4,370.60 | $370.60 | $9,111.80 |
| Donna Hasiugiulphy | $462.87 | $462.87 | $37.55 | $963.29 |
| Dora Anni | $393.88 | $393.88 | $26.07 | $813.83 |
| Dorris Paul | $465.05 | $465.05 | $46.26 | $976.36 |
| Dreyden Iwamoto | $337.36 | $337.36 | $27.40 | $702.12 |
| Duane Shimabukuro | $1,902.90 | $1,902.90 | $210.14 | $4,015.94 |
| Dustine Alasaas | $19.18 | $19.18 | $1.20 | $39.56 |
| Dustine Tugas | $61.38 | $61.38 | $7.56 | $130.32 |
| Dylan Agdeppa | $387.05 | $387.05 | $24.21 | $798.31 |
| Dylan Joraur | $1,407.48 | $1,407.48 | $119.35 | $2,934.31 |
| Dylina Menaset | $1,653.40 | $1,653.40 | $158.36 | $3,465.16 |
| Dyllen Ruiz | $804.90 | $804.90 | $85.93 | $1,695.73 |
| Dyron Perez | $357.98 | $357.98 | $35.62 | $751.58 |
| Eddy Keleb | $189.91 | $189.91 | $16.79 | $396.61 |
| Edelita Tagaca | $733.83 | $733.83 | $83.68 | $1,551.34 |
| Edgar Puas | $7,566.13 | $7,566.13 | $779.80 | $15,912.06 |
| Edgardo Escobar | $2,545.20 | $2,545.20 | $196.99 | $5,287.39 |
| Edie Arcano | $3,188.90 | $3,188.90 | $210.97 | $6,588.77 |
| Edlyn Puas | $6,465.06 | $6,465.06 | $666.30 | $13,596.42 |
| Edna Cabanting | $264.72 | $264.72 | $18.55 | $547.99 |
| Edson John | $3,007.69 | $3,007.69 | $255.03 | $6,270.41 |
| Edward Rose | $109.34 | $109.34 | $11.69 | $230.37 |
| Edwin Longgat | $983.91 | $983.91 | $90.71 | $2,058.53 |
| Edwin Puas | $1,035.86 | $1,035.86 | $106.75 | $2,178.47 |
| Edwin Serrano Jr. | $12,825.95 | $12,825.95 | $1,416.30 | $27,068.20 |
| Edy Jay Puas | $6,864.26 | $6,864.26 | $707.44 | $14,435.96 |
| Eileen Bernardo | $18.99 | $18.99 | $1.35 | $39.33 |
| Eileen Ringlen | $8,688.68 | $8,688.68 | $927.58 | $18,304.94 |
| Elaine Augustine | $41.43 | $41.43 | $2.89 | $85.75 |
| Eliana Lakjohn | $65.22 | $65.22 | $6.00 | $136.44 |
| Elias Ioane | $30,875.89 | $30,875.89 | $2,507.68 | $64,259.46 |
| Elieisar Mwareiwi | $7,472.63 | $7,472.63 | $715.66 | $15,660.92 |
| Elijah-Blu Noa | $569.72 | $569.72 | $54.63 | $1,194.07 |

| | | | | |
|---|---|---|---|---|
| Elina Jeton | $2,028.23 | $2,028.23 | $164.72 | $4,221.18 |
| Elinora Tilfas | $15.79 | $15.79 | $1.85 | $33.43 |
| Elizabeth Francis | $2,090.89 | $2,090.89 | $162.07 | $4,343.85 |
| Elizabeth Samson | $589.54 | $589.54 | $65.05 | $1,244.13 |
| Elizabeth Thomas | $360.63 | $360.63 | $41.11 | $762.37 |
| Elizapeta Salavea | $11,084.19 | $11,084.19 | $1,219.39 | $23,387.77 |
| Ella P Hadley | $28.77 | $28.77 | $2.33 | $59.87 |
| Ellen Mae Madriaga | $40.28 | $40.28 | $3.72 | $84.28 |
| Elsa C Sioson | $1,163.10 | $1,163.10 | $132.58 | $2,458.78 |
| Elsa Garcia | $224.14 | $224.14 | $17.39 | $465.67 |
| Emanuel Amurina | $788.40 | $788.40 | $52.16 | $1,628.96 |
| Emeliano Orano Jr. | $429.69 | $429.69 | $42.75 | $902.13 |
| Emeline Puteni | $227.15 | $227.15 | $23.40 | $477.70 |
| Emileen Stephen | $847.74 | $847.74 | $96.64 | $1,792.12 |
| Emiliana Rasay | $1,455.71 | $1,455.71 | $155.41 | $3,066.83 |
| Emilihna Sanel | $84.40 | $84.40 | $9.32 | $178.12 |
| Emmanuel Ramirez | $38.51 | $38.51 | $3.96 | $80.98 |
| Enena Luther | $2,737.18 | $2,737.18 | $252.35 | $5,726.71 |
| Enfamil Isam | $136.67 | $136.67 | $11.09 | $284.43 |
| Eo Napalapalai | $345.29 | $345.29 | $33.08 | $723.66 |
| Erick Ringlen | $1,754.56 | $1,754.56 | $187.31 | $3,696.43 |
| Erlinda Magbual | $95.96 | $95.96 | $8.84 | $200.76 |
| Ernesto Balila | $5,336.13 | $5,336.13 | $373.24 | $11,045.50 |
| Erson Luhk | $4,138.00 | $4,138.00 | $381.49 | $8,657.49 |
| Esnes Ezra | $168.23 | $168.23 | $13.03 | $349.49 |
| Espinal Singa | $11,565.38 | $11,565.38 | $1,318.49 | $24,449.25 |
| Estefania Ramos | $1,436.60 | $1,436.60 | $148.22 | $3,021.42 |
| Esther Loren | $2,072.76 | $2,072.76 | $191.10 | $4,336.62 |
| Estrelita Galindo | $2,172.69 | $2,172.69 | $168.41 | $4,513.79 |
| Eter Arquero | $3,976.99 | $3,976.99 | $263.13 | $8,217.11 |
| Ethan Chee-Kiaaina | $3,574.67 | $3,574.67 | $263.74 | $7,413.08 |
| Eufemia Que | $4,964.25 | $4,964.25 | $511.63 | $10,440.13 |
| Eunice Kurose | $714.66 | $714.66 | $65.89 | $1,495.21 |
| Evangeline Balintona | $1,652.74 | $1,652.74 | $115.62 | $3,421.10 |
| Evelyn Diego | $585.02 | $585.02 | $45.29 | $1,215.33 |
| Evelyn Espejo | $1,171.92 | $1,171.92 | $91.34 | $2,435.18 |
| Evelyn Guerrero | $80.57 | $80.57 | $6.53 | $167.67 |
| Faavaoa Ata | $4,176.03 | $4,176.03 | $291.94 | $8,644.00 |
| Fabian Marshall | $1,438.30 | $1,438.30 | $137.77 | $3,014.37 |

| | | | | |
|---|---|---|---|---|
| Fabian Sifagaloa | $8,226.22 | $8,226.22 | $908.39 | $17,360.83 |
| Fanansina Muety | $985.50 | $985.50 | $94.38 | $2,065.38 |
| Fancey Nethon-Wec | $83.12 | $83.12 | $7.98 | $174.22 |
| Fe Sanidad Mosuela | $2,981.21 | $2,981.21 | $328.92 | $6,291.34 |
| Federico Sahagun | $2,404.79 | $2,404.79 | $256.72 | $5,066.30 |
| Felipe Colobong | $211.16 | $211.16 | $15.57 | $437.89 |
| Felix Asenas | $159.68 | $159.68 | $11.14 | $330.50 |
| Felix Costales | $349.28 | $349.28 | $25.76 | $724.32 |
| Ferrari Scanlan | $1,840.37 | $1,840.37 | $203.07 | $3,883.81 |
| Fiailoa Patsy Te'o | $468.05 | $468.05 | $53.37 | $989.47 |
| Fidela Salvador | $909.07 | $909.07 | $100.31 | $1,918.45 |
| Fifita Fifita | $782.65 | $782.65 | $60.68 | $1,625.98 |
| Fisal Rawit | $1,700.53 | $1,700.53 | $181.56 | $3,582.62 |
| Flapia Philling | $51.79 | $51.79 | $5.16 | $108.74 |
| Flordelis Cabuslay | $60.61 | $60.61 | $4.26 | $125.48 |
| Flordeliza Ibale | $1,283.56 | $1,283.56 | $104.25 | $2,671.37 |
| Flordeliza Martinez | $861.40 | $861.40 | $82.50 | $1,805.30 |
| Flordelyn Mabuti | $266.64 | $266.64 | $24.58 | $557.86 |
| Fran Akana | $9,158.02 | $9,158.02 | $573.13 | $18,889.17 |
| Francis Sony | $6,660.19 | $6,660.19 | $759.29 | $14,079.67 |
| Francisco Nunez | $88.24 | $88.24 | $8.47 | $184.95 |
| Francisco Quijano Sr | $26.30 | $26.30 | $2.72 | $55.32 |
| Francy Aguinaldo | $6,733.69 | $6,733.69 | $421.40 | $13,888.78 |
| Francy Nethon | $791.45 | $791.45 | $75.92 | $1,658.82 |
| Frank Alvarado-Meyers | $3,350.42 | $3,350.42 | $215.87 | $6,916.71 |
| Freda Marie Moreno | $4,116.37 | $4,116.37 | $394.23 | $8,626.97 |
| Freddy Picky | $3,175.72 | $3,175.72 | $315.94 | $6,667.38 |
| Gaelynn Kahee | $6,591.55 | $6,591.55 | $558.93 | $13,742.03 |
| Gage Robert Hoerr | $90.23 | $90.23 | $7.32 | $187.78 |
| Gage Yaris | $41.43 | $41.43 | $5.08 | $87.94 |
| Gared Songeni | $35,589.96 | $35,589.96 | $4,057.40 | $75,237.32 |
| Gary Laronal | $424.95 | $424.95 | $39.17 | $889.07 |
| Gaudencia Ofamin | $112.22 | $112.22 | $10.78 | $235.22 |
| Gavin Kaleohano | $2,756.53 | $2,756.53 | $239.52 | $5,752.58 |
| Gemma Kosmes | $182.23 | $182.23 | $16.12 | $380.58 |
| Genny Nimeisa | $1,272.38 | $1,272.38 | $122.03 | $2,666.79 |
| Genovife Rudolph | $19.18 | $19.18 | $2.05 | $40.41 |
| George Estocado | $134.28 | $134.28 | $10.41 | $278.97 |

| | | | | |
|---|---|---|---|---|
| Georgia Kailiawa | $1,010.28 | $1,010.28 | $85.76 | $2,106.32 |
| Gerald Malunao II | $5,305.11 | $5,305.11 | $489.12 | $11,099.34 |
| Gerardo Chavez Moreno | $241.70 | $241.70 | $17.81 | $501.21 |
| Gerlie Ramirez | $24.17 | $24.17 | $2.49 | $50.83 |
| Gerome Madriaga | $1,437.70 | $1,437.70 | $132.54 | $3,007.94 |
| Giana Ehia | $767.30 | $767.30 | $59.40 | $1,594.00 |
| Giba Esa | $136.58 | $136.58 | $10.57 | $283.73 |
| Gil Abrogena | $1,291.62 | $1,291.62 | $80.83 | $2,664.07 |
| Gilbert Go | $793.57 | $793.57 | $64.34 | $1,651.48 |
| Gina Elias | $1,679.40 | $1,679.40 | $129.99 | $3,488.79 |
| Giovannie Harris | $74.81 | $74.81 | $6.04 | $155.66 |
| Glenda Soukon | $264.72 | $264.72 | $30.18 | $559.62 |
| Gloria Agcoaili | $15.35 | $15.35 | $0.96 | $31.66 |
| Glorina Selestin | $57.07 | $57.07 | $6.29 | $120.43 |
| Grace Jorju | $15.35 | $15.35 | $1.30 | $32.00 |
| Graig Shirai | $1,124.48 | $1,124.48 | $124.17 | $2,373.13 |
| Granney Anej | $183.17 | $183.17 | $12.13 | $378.47 |
| Grant Leonick Pete | $2,276.20 | $2,276.20 | $226.45 | $4,778.85 |
| Greatia Nenam | $198.45 | $198.45 | $19.03 | $415.93 |
| Greg Dawe | $7,435.77 | $7,435.77 | $548.22 | $15,419.76 |
| Gregorio Tugas | $1,879.66 | $1,879.66 | $230.85 | $3,990.17 |
| Gregory Henderson | $1,086.94 | $1,086.94 | $88.12 | $2,262.00 |
| Gustella Ned | $3,498.89 | $3,498.89 | $335.11 | $7,332.89 |
| Halekolu Kahue | $2,746.93 | $2,746.93 | $232.96 | $5,726.82 |
| Halver Fredrick | $301.86 | $301.86 | $23.40 | $627.12 |
| Hannah Eichy | $369.75 | $369.75 | $28.62 | $768.12 |
| Harold Wenio | $3,551.93 | $3,551.93 | $436.22 | $7,540.08 |
| Harriet Lainez | $455.26 | $455.26 | $41.98 | $952.50 |
| Heaven Perez | $1,385.61 | $1,385.61 | $137.84 | $2,909.06 |
| Heltina Tellebwij | $464.22 | $464.22 | $52.92 | $981.36 |
| Hensner Ringlen | $5,509.80 | $5,509.80 | $588.21 | $11,607.81 |
| Herbert Juan | $15.35 | $15.35 | $1.30 | $32.00 |
| Holden Ioanis | $149.62 | $149.62 | $12.18 | $311.42 |
| Hookeleokalani Waipa | $761.55 | $761.55 | $93.53 | $1,616.63 |
| Hosiana Hosia | $517.93 | $517.93 | $41.98 | $1,077.84 |
| Ignasio Linny | $1,404.54 | $1,404.54 | $129.50 | $2,938.58 |
| Ignatius Polevia | $485.56 | $485.56 | $48.30 | $1,019.42 |

| | | | | |
|---|---|---|---|---|
| IK Ropos | $4,575.66 | $4,575.66 | $488.50 | $9,639.82 |
| Ikaikaokalani Gionson | $443.25 | $443.25 | $35.94 | $922.44 |
| Ilaisaane Loketi | $522.53 | $522.53 | $48.17 | $1,093.23 |
| Ilisapeta Manukia | $264.38 | $264.38 | $25.30 | $554.06 |
| Imacu John | $145.79 | $145.79 | $12.36 | $303.94 |
| Imelda Villanueva | $772.80 | $772.80 | $94.92 | $1,640.52 |
| Ines Francis | $2,059.08 | $2,059.08 | $159.61 | $4,277.77 |
| Inkarnasia Hartman | $1,918.89 | $1,918.89 | $155.60 | $3,993.38 |
| Inok Job | $629.08 | $629.08 | $53.33 | $1,311.49 |
| Ioanis Andreas | $507.05 | $507.05 | $33.54 | $1,047.64 |
| Ioanita Santos | $812.98 | $812.98 | $89.70 | $1,715.66 |
| Iokepa Savini | $613.84 | $613.84 | $67.72 | $1,295.40 |
| Irene Abrogena | $46.04 | $46.04 | $2.88 | $94.96 |
| Irene Taum | $984.06 | $984.06 | $112.19 | $2,080.31 |
| Irens Gallen | $6,980.51 | $6,980.51 | $541.09 | $14,502.11 |
| Isaiah Freeney | $2,066.34 | $2,066.34 | $160.18 | $4,292.86 |
| Isaiah Higa | $8,145.98 | $8,145.98 | $660.58 | $16,952.54 |
| Ishmil Scott | $1,993.45 | $1,993.45 | $219.94 | $4,206.84 |
| Isiwi Linny | $95.91 | $95.91 | $8.84 | $200.66 |
| Issac Sheridan | $3,349.26 | $3,349.26 | $369.84 | $7,068.36 |
| Jabon Noka | $1,904.76 | $1,904.76 | $182.68 | $3,992.20 |
| Jacelyn Milbrand | $757.90 | $757.90 | $72.58 | $1,588.38 |
| Jacie Keliiholokai | $4,900.78 | $4,900.78 | $433.57 | $10,235.13 |
| Jacinto Calicdan | $2,686.58 | $2,686.58 | $188.19 | $5,561.35 |
| Jackelyn Magbual | $25.32 | $25.32 | $2.34 | $52.98 |
| Jacob Borge | $354.49 | $354.49 | $24.83 | $733.81 |
| Jacob Schnepp | $5,577.34 | $5,577.34 | $615.39 | $11,770.07 |
| Jacquline Joab | $231.42 | $231.42 | $19.61 | $482.45 |
| Jade Gomes | $245.54 | $245.54 | $19.92 | $511.00 |
| Jade Marfil | $5,241.81 | $5,241.81 | $502.02 | $10,985.64 |
| Jade Zapata | $705.92 | $705.92 | $86.71 | $1,498.55 |
| Jaecee Evans | $1,250.38 | $1,250.38 | $96.92 | $2,597.68 |
| Jaelyne Tajadao | $409.61 | $409.61 | $46.71 | $865.93 |
| Jahcynda Paogofie | $1,100.44 | $1,100.44 | $109.48 | $2,310.36 |
| Jaime De Guzman | $7,526.91 | $7,526.91 | $559.93 | $15,613.75 |
| Jalon Nelson | $448.23 | $448.23 | $42.91 | $939.37 |
| Jamal Fernandez | $2,110.16 | $2,110.16 | $163.56 | $4,383.88 |
| James Andreas | $829.07 | $829.07 | $54.85 | $1,712.99 |

| | | | | |
|---|---|---|---|---|
| James Dean Kahino | $808.22 | $808.22 | $68.53 | $1,684.97 |
| James Leapaga | $111.26 | $111.26 | $10.25 | $232.77 |
| Jamie Jokane | $3,015.49 | $3,015.49 | $255.71 | $6,286.69 |
| Janell Sablan | $1,301.85 | $1,301.85 | $138.98 | $2,742.68 |
| J-Ann Edward John | $4,181.46 | $4,181.46 | $354.57 | $8,717.49 |
| J-Ann Tommy | $2,948.35 | $2,948.35 | $346.65 | $6,243.35 |
| Jarod D. Quevido | $1,549.08 | $1,549.08 | $159.67 | $3,257.83 |
| Jarryn Marfil | $418.18 | $418.18 | $40.06 | $876.42 |
| Jasen Pio William | $1,052.22 | $1,052.22 | $129.22 | $2,233.66 |
| Jashden Milo | $443.12 | $443.12 | $42.44 | $928.68 |
| Jasler Kukkun | $1,782.69 | $1,782.69 | $164.09 | $3,729.47 |
| Jay 3 Ray | $961.68 | $961.68 | $102.65 | $2,026.01 |
| Jay Jean Ludrick | $1,459.27 | $1,459.27 | $134.55 | $3,053.09 |
| Jay Vidal | $102.85 | $102.85 | $12.63 | $218.33 |
| Jayde Kaaihue | $155.38 | $155.38 | $13.17 | $323.93 |
| Jay-Jay John Ray | $574.19 | $574.19 | $61.31 | $1,209.69 |
| Jayleen Dadius | $38.50 | $38.50 | $2.81 | $79.81 |
| Jayleen Norech | $2,096.65 | $2,096.65 | $201.09 | $4,394.39 |
| Jayleen Redes | $69.45 | $69.45 | $7.42 | $146.32 |
| Jaymeleen Bernardo | $421.82 | $421.82 | $29.55 | $873.19 |
| Jaynard Arnold | $1,107.79 | $1,107.79 | $73.29 | $2,288.87 |
| Jayston Jud | $1,450.96 | $1,450.96 | $123.03 | $3,024.95 |
| Jazz Ascobido | $2,228.75 | $2,228.75 | $155.11 | $4,612.61 |
| Jean Wichep | $4,898.63 | $4,898.63 | $601.58 | $10,398.84 |
| Jeanettey Taidrik | $243.62 | $243.62 | $27.76 | $515.00 |
| Jeffrey Gallen | $2,137.44 | $2,137.44 | $165.68 | $4,440.56 |
| Jeffrey Silva | $1,114.98 | $1,114.98 | $123.12 | $2,353.08 |
| Jeffson Joel | $517.93 | $517.93 | $43.92 | $1,079.78 |
| Jenamarie Simon | $132.23 | $132.23 | $15.07 | $279.53 |
| Jenesis Naeole | $876.64 | $876.64 | $83.96 | $1,837.24 |
| Jenia Mijena | $1,168.47 | $1,168.47 | $111.92 | $2,448.86 |
| Jeniffer Mariano | $191.83 | $191.83 | $18.37 | $402.03 |
| JenJen Wonne | $1,653.53 | $1,653.53 | $203.07 | $3,510.13 |
| Jennifer Mariano | $27.62 | $27.62 | $2.65 | $57.89 |
| Jennifer Wong | $1,713.63 | $1,713.63 | $210.45 | $3,637.71 |
| Jerica Onosai | $319.39 | $319.39 | $31.78 | $670.56 |
| Jermalyn Mangisel | $331.86 | $331.86 | $30.60 | $694.32 |
| Jerry Agcaoili | $1,193.40 | $1,193.40 | $74.69 | $2,461.49 |
| Jerry Luke | $3,116.45 | $3,116.45 | $287.31 | $6,520.21 |

| | | | | |
|---|---|---|---|---|
| Jerry Soliven | $326.29 | $326.29 | $37.19 | $689.77 |
| Jesaleen Esa | $1,634.35 | $1,634.35 | $126.50 | $3,395.20 |
| Jesse James Simmons | $9,987.89 | $9,987.89 | $1,133.87 | $21,109.65 |
| Jesse Robert | $267.11 | $267.11 | $28.51 | $562.73 |
| Jesse Semens | $372.82 | $372.82 | $41.14 | $786.78 |
| Jesse Simmons | $256.28 | $256.28 | $28.30 | $540.86 |
| Jessica Shamory | $1,222.95 | $1,222.95 | $135.04 | $2,580.94 |
| Jessie Simon | $2,065.92 | $2,065.92 | $235.52 | $4,367.36 |
| Jesticity Rose | $30.69 | $30.69 | $3.27 | $64.65 |
| Jesus Alberto Arvizu Murillo | $22.27 | $22.27 | $2.13 | $46.67 |
| Jesusa Cubangbang | $1,856.81 | $1,856.81 | $136.90 | $3,850.52 |
| Jesusa Lucban | $88.24 | $88.24 | $8.13 | $184.61 |
| Jhezeel Diego | $581.23 | $581.23 | $44.99 | $1,207.45 |
| Jibson Alafanso | $140.42 | $140.42 | $8.79 | $289.63 |
| Jim Jack Lemwadahk | $67.91 | $67.91 | $6.26 | $142.08 |
| Jina Tatios | $303.08 | $303.08 | $34.55 | $640.71 |
| Jinra Nino | $621.51 | $621.51 | $59.60 | $1,302.62 |
| Joan Versola | $110.30 | $110.30 | $13.54 | $234.14 |
| Jocelyn Rayoan | $83.73 | $83.73 | $8.95 | $176.41 |
| Joel Reid | $38.37 | $38.37 | $4.10 | $80.84 |
| John Davis | $326.36 | $326.36 | $24.07 | $676.79 |
| John Dawe | $298.29 | $298.29 | $22.01 | $618.59 |
| John Lived | $223.44 | $223.44 | $20.61 | $467.49 |
| John Mar G Aningat | $1,118.79 | $1,118.79 | $80.81 | $2,318.39 |
| John Nobriga | $153.46 | $153.46 | $14.70 | $321.62 |
| John Tuilata | $53.20 | $53.20 | $6.52 | $112.92 |
| Johnny John Jr. | $47.96 | $47.96 | $4.07 | $99.99 |
| Jon Shimabukuro | $11,197.46 | $11,197.46 | $1,236.50 | $23,631.42 |
| Jonalyn Bulosan | $171.07 | $171.07 | $11.99 | $354.13 |
| Jonathan Cristo | $324.82 | $324.82 | $23.95 | $673.59 |
| Jonathan D. Pascual | $5,492.46 | $5,492.46 | $546.43 | $11,531.35 |
| Jonathan Pascual | $480.11 | $480.11 | $47.75 | $1,007.97 |
| Jone K Bondrik | $152.31 | $152.31 | $10.66 | $315.28 |
| Joneen Garcia | $34.53 | $34.53 | $2.68 | $71.74 |
| Jorak Waathag | $15.35 | $15.35 | $1.87 | $32.57 |
| Jordan Kealoha | $1,519.25 | $1,519.25 | $134.40 | $3,172.90 |
| Jordan Reid | $969.48 | $969.48 | $103.48 | $2,042.44 |
| Josa Tabuga | $1,092.77 | $1,092.77 | $124.57 | $2,310.11 |

| Name | | | | |
|---|---|---|---|---|
| Jose Moreno Esquivel | $17.26 | $17.26 | $1.65 | $36.17 |
| Jose Perez | $290.65 | $290.65 | $28.91 | $610.21 |
| Josefina Bareng | $65.77 | $65.77 | $4.61 | $136.15 |
| Joshua Johnny | $826.77 | $826.77 | $70.10 | $1,723.64 |
| Joshua Kekoa Militante | $266.25 | $266.25 | $21.59 | $554.09 |
| Joshua Ramos | $1,665.42 | $1,665.42 | $175.34 | $3,506.18 |
| Joshua Resun | $25.57 | $25.57 | $2.73 | $53.87 |
| Joshua Younker | $224.44 | $224.44 | $27.57 | $476.45 |
| Josiah Kaheiki Lum | $306.92 | $306.92 | $28.29 | $642.13 |
| Josleen Gallen | $149.30 | $149.30 | $11.57 | $310.17 |
| Josua Puas | $10,482.81 | $10,482.81 | $1,080.38 | $22,046.00 |
| Joyann Sukuna | $293.49 | $293.49 | $33.45 | $620.43 |
| J-Two Junior | $2,424.28 | $2,424.28 | $205.57 | $5,054.13 |
| Juan Arquero | $31.08 | $31.08 | $2.05 | $64.21 |
| Juan Manuel Acosta Alfaro | $22,130.21 | $22,130.21 | $1,384.93 | $45,645.35 |
| Juart Arthur Irons III | $7,419.79 | $7,419.79 | $602.63 | $15,442.21 |
| Julean Josh U Bermudez | $15.35 | $15.35 | $1.08 | $31.78 |
| Julicia Arulong | $162.67 | $162.67 | $10.78 | $336.12 |
| Julieann Lakjohn | $2,799.62 | $2,799.62 | $258.11 | $5,857.35 |
| Julieann Queja | $6,180.60 | $6,180.60 | $637.00 | $12,998.20 |
| Julios Kandy | $1,049.21 | $1,049.21 | $92.83 | $2,191.25 |
| Julita Bumanglag | $2,380.84 | $2,380.84 | $166.78 | $4,928.46 |
| Julita Pico | $1,295.71 | $1,295.71 | $128.91 | $2,720.33 |
| Julita Zamora | $107.04 | $107.04 | $13.14 | $227.22 |
| Julius Bayle | $673.52 | $673.52 | $47.32 | $1,394.36 |
| Julynn Terren | $1,170.77 | $1,170.77 | $133.47 | $2,475.01 |
| Jun Ezekiel | $199.50 | $199.50 | $15.45 | $414.45 |
| June Ramirez | $16.54 | $16.54 | $1.71 | $34.79 |
| Junia Dosalua | $692.81 | $692.81 | $53.63 | $1,439.25 |
| Junior Henry | $1,127.36 | $1,127.36 | $91.42 | $2,346.14 |
| Justiniano Tacderan | $48.34 | $48.34 | $5.51 | $102.19 |
| Juston Akiona | $2,612.02 | $2,612.02 | $163.48 | $5,387.52 |
| Justus J Mongkeya | $92.08 | $92.08 | $8.83 | $192.99 |
| Juveeh Aranil | $4,278.68 | $4,278.68 | $283.07 | $8,840.43 |

| | | | | |
|---|---|---|---|---|
| Jynastie Fran L. Luhia | $717.43 | $717.43 | $66.14 | $1,501.00 |
| Kaahele Kaolulo | $4,600.62 | $4,600.62 | $407.02 | $9,608.26 |
| Kaben Gideon | $37.98 | $37.98 | $3.07 | $79.03 |
| Kaena Kaohaiaulii | $69.06 | $69.06 | $6.10 | $144.22 |
| Kaila Uilani Miranda | $306.92 | $306.92 | $29.39 | $643.23 |
| Kaimana Cabral | $4,855.47 | $4,855.47 | $340.14 | $10,051.08 |
| Kaimana Silva | $727.02 | $727.02 | $80.28 | $1,534.32 |
| Kainalu Kuba | $1,289.06 | $1,289.06 | $114.04 | $2,692.16 |
| Kainoa Kapela | $201.03 | $201.03 | $17.78 | $419.84 |
| Kainoa Keli-Nahaku | $768.26 | $768.26 | $67.97 | $1,604.49 |
| Kaiulani Kiko-King | $1,245.27 | $1,245.27 | $110.16 | $2,600.70 |
| Kalaleil Kipe | $3,137.62 | $3,137.62 | $277.57 | $6,552.81 |
| Kalani Ramos | $936.62 | $936.62 | $99.98 | $1,973.22 |
| Kalea Faford | $49.51 | $49.51 | $3.84 | $102.86 |
| Kaleialohamauloa Cacho- | $663.71 | $663.71 | $46.49 | $1,373.91 |
| Kaleipua K. Kalamau-White | $199.50 | $199.50 | $16.93 | $415.93 |
| Kamaheo Spencer | $2,777.73 | $2,777.73 | $316.67 | $5,872.13 |
| Kandida Saimon | $2,234.38 | $2,234.38 | $238.52 | $4,707.28 |
| Kaneala Afong Pontes Alaivanu | $844.03 | $844.03 | $83.96 | $1,772.02 |
| Kapua Rivera | $1,415.28 | $1,415.28 | $151.08 | $2,981.64 |
| Karalynn Parades | $294.13 | $294.13 | $29.28 | $617.54 |
| Karen Olpindo | $4,148.86 | $4,148.86 | $412.75 | $8,710.47 |
| Karin Brown | $134.28 | $134.28 | $9.41 | $277.97 |
| Karin Robert | $126.60 | $126.60 | $13.51 | $266.71 |
| Kary Puas | $122.77 | $122.77 | $12.66 | $258.20 |
| Kas Kasimiro | $581.23 | $581.23 | $51.42 | $1,213.88 |
| Kasper Chitauo | $83.12 | $83.12 | $6.12 | $172.36 |
| Katalina Worrell | $411.69 | $411.69 | $50.57 | $873.95 |
| Katherine Muller | $49.87 | $49.87 | $4.77 | $104.51 |
| Kathleen Mae G Santos | $50.64 | $50.64 | $5.57 | $106.85 |
| Kathreen Usor | $15.35 | $15.35 | $1.87 | $32.57 |
| Kathrina Costales | $2,433.25 | $2,433.25 | $179.41 | $5,045.91 |
| Katrick Dawe | $3,475.87 | $3,475.87 | $256.26 | $7,208.00 |

| | | | | |
|---|---|---|---|---|
| Kawailehua Kelekolio | $1,097.24 | $1,097.24 | $97.07 | $2,291.55 |
| Kaya Oliver-Overturf | $525.60 | $525.60 | $51.31 | $1,102.51 |
| Keanu Pua-Autele | $166.89 | $166.89 | $17.19 | $350.97 |
| Keaoakea'enaipolikua K. Aipia- | $1,115.14 | $1,115.14 | $69.80 | $2,300.08 |
| Kefson Kintin | $308.36 | $308.36 | $27.29 | $644.01 |
| Keisan Chipiuo | $477.64 | $477.64 | $35.23 | $990.51 |
| Keliinui Keaka Lawa'i Paka Ross | $50.22 | $50.22 | $5.00 | $105.44 |
| Kelly Kalaluhi | $5,898.54 | $5,898.54 | $500.74 | $12,297.82 |
| Kenivel Andreas | $48.62 | $48.62 | $3.21 | $100.45 |
| Kenny Sulusi | $15.35 | $15.35 | $1.75 | $32.45 |
| Keolalaulani Mahelona | $854.71 | $854.71 | $78.79 | $1,788.21 |
| Keoni Welson | $881.53 | $881.53 | $108.27 | $1,871.33 |
| Kerien Nimeisa | $74.81 | $74.81 | $7.17 | $156.79 |
| Kerly Louis | $23.02 | $23.02 | $2.12 | $48.16 |
| Kesia James | $184.15 | $184.15 | $14.95 | $383.25 |
| Ketson Stephen | $1,147.75 | $1,147.75 | $130.85 | $2,426.35 |
| Kevin Hinonaka | $220.98 | $220.98 | $17.94 | $459.90 |
| Keykey Rawit | $340.17 | $340.17 | $36.31 | $716.65 |
| Kilorita Berry | $222.52 | $222.52 | $15.60 | $460.64 |
| Kimberly Aki | $686.73 | $686.73 | $42.96 | $1,416.42 |
| Kimberly Dela Cruz | $69.06 | $69.06 | $5.35 | $143.47 |
| Kimo Lopez | $128.52 | $128.52 | $11.86 | $268.90 |
| Kingston Earll | $352.96 | $352.96 | $27.31 | $733.23 |
| Kirsten Eearll | $1,390.73 | $1,390.73 | $107.65 | $2,889.11 |
| Kith Ori | $1,002.09 | $1,002.09 | $99.68 | $2,103.86 |
| Koinonia Fifita | $399.19 | $399.19 | $30.93 | $829.31 |
| Kolinta Fanuech | $406.67 | $406.67 | $31.54 | $844.88 |
| Kolynn Henry | $67.61 | $67.61 | $5.48 | $140.70 |
| Kota Johnny | $181.17 | $181.17 | $15.35 | $377.69 |
| Kthreena Kouch | $1,274.23 | $1,274.23 | $112.72 | $2,661.18 |
| Kupono Rodriguez | $391.32 | $391.32 | $41.79 | $824.43 |
| Kurtis Balai | $2,883.14 | $2,883.14 | $201.67 | $5,967.95 |
| Kyle Kapahu | $161.13 | $161.13 | $14.26 | $336.52 |
| Ladulopez Kette | $2,524.42 | $2,524.42 | $223.33 | $5,272.17 |
| Laena Kanahele | $120.85 | $120.85 | $10.70 | $252.40 |

| | | | | |
|---|---|---|---|---|
| Laiden Lorenzo | $557.36 | $557.36 | $51.38 | $1,166.10 |
| Laieaulelei Mahelona | $569.72 | $569.72 | $52.52 | $1,191.96 |
| Lani Andrew | $1,861.98 | $1,861.98 | $123.18 | $3,847.14 |
| Larisha Nash-Beaman | $309.38 | $309.38 | $29.62 | $648.38 |
| Larleen Olter | $222.52 | $222.52 | $22.13 | $467.17 |
| Latasha Melendez | $491.07 | $491.07 | $47.05 | $1,029.19 |
| Lativashae Santiago | $1,723.61 | $1,723.61 | $190.18 | $3,637.40 |
| Laura Evangelista Mendez | $417.93 | $417.93 | $40.03 | $875.89 |
| Laura Vizarra | $734.77 | $734.77 | $90.24 | $1,559.78 |
| Lauren Santiago | $267.60 | $267.60 | $29.53 | $564.73 |
| Lauren Tavares | $161.13 | $161.13 | $18.38 | $340.64 |
| Laurie Michiko Fukushima | $230.19 | $230.19 | $17.86 | $478.24 |
| Lea Jhane Bigornia | $34.82 | $34.82 | $2.45 | $72.09 |
| Leanga Tafea | $356.79 | $356.79 | $40.66 | $754.24 |
| Ledia Batlok | $1,855.58 | $1,855.58 | $129.80 | $3,840.96 |
| Lena Tachera | $15.35 | $15.35 | $1.75 | $32.45 |
| Leo Agcaoili | $876.95 | $876.95 | $54.87 | $1,808.77 |
| Leo Kanui Dew Johnson | $4,816.47 | $4,816.47 | $408.42 | $10,041.36 |
| Leonida Garduque | $3,323.69 | $3,323.69 | $257.64 | $6,905.02 |
| Leonida Santiago | $277.51 | $277.51 | $30.63 | $585.65 |
| Leonora Castillo | $1,079.97 | $1,079.97 | $79.53 | $2,239.47 |
| Leopoldo Quitoriano | $3,281.23 | $3,281.23 | $338.92 | $6,901.38 |
| Leroy Chong Tim | $4,390.36 | $4,390.36 | $516.22 | $9,296.94 |
| Lester Benitez | $320.35 | $320.35 | $22.43 | $663.13 |
| Lester Lagundino | $151.03 | $151.03 | $13.93 | $315.99 |
| Leticia Dais | $1,576.53 | $1,576.53 | $116.23 | $3,269.29 |
| Leticia Tasani | $159.41 | $159.41 | $18.18 | $337.00 |
| Leudeliza Simsiman | $37.98 | $37.98 | $4.35 | $80.31 |
| Lexus Kamealoha | $345.29 | $345.29 | $30.56 | $721.14 |
| Liddle Atra | $5,823.94 | $5,823.94 | $407.22 | $12,055.10 |
| Lily Bumagat | $957.25 | $957.25 | $67.05 | $1,981.55 |
| Lily Villanueva | $555.42 | $555.42 | $68.21 | $1,179.05 |
| Limmy Jimmy Jack | $560.13 | $560.13 | $45.49 | $1,165.75 |
| Linda Erakdrik | $303.34 | $303.34 | $23.48 | $630.16 |
| Lindy Rotenis | $1,024.12 | $1,024.12 | $109.34 | $2,157.58 |

| | | | | |
|---|---|---|---|---|
| Lino Harry | $593.15 | $593.15 | $48.11 | $1,234.41 |
| Lisa Naisher | $86.32 | $86.32 | $8.27 | $180.91 |
| Lisber Hernandez Figueroa | $422.97 | $422.97 | $34.29 | $880.23 |
| Llwellyn Lui | $55.63 | $55.63 | $5.13 | $116.39 |
| Loida Taroma | $122.00 | $122.00 | $13.90 | $257.90 |
| Lolita Abes | $94.47 | $94.47 | $5.92 | $194.86 |
| Loradel Updyke | $368.30 | $368.30 | $45.23 | $781.83 |
| Lores Olter | $142.00 | $142.00 | $14.13 | $298.13 |
| Loreto Manuel | $4,581.76 | $4,581.76 | $438.81 | $9,602.33 |
| Lorinda Mongkeya | $2,762.28 | $2,762.28 | $264.55 | $5,789.11 |
| Lorine Note | $517.93 | $517.93 | $49.67 | $1,085.53 |
| Lorna Mahinay | $21.29 | $21.29 | $1.97 | $44.55 |
| Louisa Pousima | $1,381.14 | $1,381.14 | $142.34 | $2,904.62 |
| Lourdes Bautista | $3,648.41 | $3,648.41 | $255.18 | $7,552.00 |
| Lovely Buniel | $537.11 | $537.11 | $37.63 | $1,111.85 |
| Lover Are | $374.06 | $374.06 | $24.75 | $772.87 |
| Lowelyn Lapaz | $24.94 | $24.94 | $2.29 | $52.17 |
| Loyalson Kaleiohi | $425.85 | $425.85 | $36.15 | $887.85 |
| Lucina Garcia | $415.49 | $415.49 | $32.22 | $863.20 |
| Lucina Nedelec | $3,559.15 | $3,559.15 | $340.87 | $7,459.17 |
| Lucky Robert | $2,403.09 | $2,403.09 | $256.53 | $5,062.71 |
| Lucky Ysabel | $249.37 | $249.37 | $30.63 | $529.37 |
| Luiza Salavea | $2,223.89 | $2,223.89 | $245.37 | $4,693.15 |
| Luseane Tuitufu | $660.20 | $660.20 | $81.08 | $1,401.48 |
| Lusher Ringlen | $1,028.31 | $1,028.31 | $109.80 | $2,166.42 |
| Luther Silbanuz | $268.17 | $268.17 | $29.61 | $565.95 |
| Luthereeanne Mualia | $625.35 | $625.35 | $59.89 | $1,310.59 |
| Lydel Joy Salvador | $390.46 | $390.46 | $43.07 | $823.99 |
| Lyndel Dumancas | $2,346.66 | $2,346.66 | $181.64 | $4,874.96 |
| Ma Feliza Mae Aquino | $165.45 | $165.45 | $10.93 | $341.83 |
| Maggie Riklon | $556.29 | $556.29 | $59.39 | $1,171.97 |
| Magno Laguna | $3,268.12 | $3,268.12 | $301.33 | $6,837.57 |
| Maioriko Orlando | $2,323.80 | $2,323.80 | $231.19 | $4,878.79 |
| Makamae Makuakane | $761.55 | $761.55 | $70.21 | $1,593.31 |
| Makanaakua Piilani | $2,109.56 | $2,109.56 | $209.88 | $4,429.00 |
| Maklen Abija | $370.31 | $370.31 | $23.16 | $763.78 |

| | | | | |
|---|---|---|---|---|
| Malany Henry | $6,797.26 | $6,797.26 | $551.19 | $14,145.71 |
| Malia Kaufononga | $99.75 | $99.75 | $8.83 | $208.33 |
| Malosi Faumuina | $117.91 | $117.91 | $9.16 | $244.98 |
| Manatu Pousima | $466.52 | $466.52 | $48.07 | $981.11 |
| Mani Kaiko | $146.75 | $146.75 | $12.48 | $305.98 |
| Manrik Anjain | $291.57 | $291.57 | $19.28 | $602.42 |
| Manster Syne | $128.91 | $128.91 | $14.70 | $272.52 |
| Manuel Agcalon | $151.54 | $151.54 | $9.49 | $312.57 |
| Manuel Leyva | $2,183.93 | $2,183.93 | $201.35 | $4,569.21 |
| Marcelo Estrada | $139.65 | $139.65 | $10.84 | $290.14 |
| Marco Placencia | $10,176.06 | $10,176.06 | $1,012.37 | $21,364.49 |
| Marelisa Abija | $1,425.51 | $1,425.51 | $89.21 | $2,940.23 |
| Marequit Baraoidan | $626.01 | $626.01 | $43.80 | $1,295.82 |
| Margaret Langinbelik | $464.22 | $464.22 | $42.80 | $971.24 |
| Margarita Siter | $203.33 | $203.33 | $23.18 | $429.84 |
| Maria Barles | $539.94 | $539.94 | $37.77 | $1,117.65 |
| Maria Consepsion Linge | $1,045.50 | $1,045.50 | $96.38 | $2,187.38 |
| Maria De Jesus Lucas Calderon | $415.62 | $415.62 | $29.12 | $860.36 |
| Maria Magbual | $552.36 | $552.36 | $50.94 | $1,155.66 |
| Maria Note | $199.50 | $199.50 | $19.15 | $418.15 |
| Maria Salvacion | $92.14 | $92.14 | $10.17 | $194.45 |
| Maria Sanchez | $236.58 | $236.58 | $26.09 | $499.25 |
| Maria Udaundo | $422.79 | $422.79 | $51.92 | $897.50 |
| Mariano Dawe | $15,074.57 | $15,074.57 | $1,116.32 | $31,265.46 |
| Maribel Agres | $61.38 | $61.38 | $3.84 | $126.60 |
| Maribel Inong Bayani | $43.26 | $43.26 | $3.51 | $90.03 |
| Maricel Marti Dominguez | $175.71 | $175.71 | $13.62 | $365.04 |
| Marieta Casto | $296.95 | $296.95 | $21.87 | $615.77 |
| Marilou Macaraeg | $974.59 | $974.59 | $89.83 | $2,039.01 |
| Marilou Pagco | $151.93 | $151.93 | $15.10 | $318.96 |
| Marilyn Jerez | $578.71 | $578.71 | $47.00 | $1,204.42 |
| Marina Cortez | $289.02 | $289.02 | $21.30 | $599.34 |
| Maring Juda | $40.28 | $40.28 | $3.42 | $83.98 |
| Mario Olvera Leal | $1,212.43 | $1,212.43 | $111.79 | $2,536.65 |
| Marissa Aisek | $4,425.34 | $4,425.34 | $276.93 | $9,127.61 |

| | | | | |
|---|---|---|---|---|
| Marissa Lewis | $789.04 | $789.04 | $72.74 | $1,650.82 |
| Marissa Money | $464.22 | $464.22 | $44.47 | $972.91 |
| Marissa Sauceda | $2,527.77 | $2,527.77 | $278.90 | $5,334.44 |
| Marites Guerrero | $659.71 | $659.71 | $53.49 | $1,372.91 |
| Maritess Ramirez | $302.45 | $302.45 | $31.21 | $636.11 |
| Marivic Agcaoili | $1,275.51 | $1,275.51 | $79.82 | $2,630.84 |
| Mark Adzuara | $74.72 | $74.72 | $4.66 | $154.10 |
| Mark Rondolos | $2,929.04 | $2,929.04 | $312.69 | $6,170.77 |
| Marlene Amalato | $92.08 | $92.08 | $6.10 | $190.26 |
| Marlynn Akiwinas | $43.31 | $43.31 | $2.70 | $89.32 |
| Marsela Ezekiel | $475.73 | $475.73 | $36.87 | $988.33 |
| Marsella Mideon | $9,664.14 | $9,664.14 | $925.56 | $20,253.84 |
| Marson Sincho | $652.21 | $652.21 | $74.35 | $1,378.77 |
| Martin Apwong | $2,560.34 | $2,560.34 | $169.39 | $5,290.07 |
| Mary Ann Antonio | $442.59 | $442.59 | $29.28 | $914.46 |
| Mary Cummings | $392.28 | $392.28 | $28.91 | $813.47 |
| Mary Jane Rayoan | $778.43 | $778.43 | $83.11 | $1,639.97 |
| Mary Kris Calvan | $138.11 | $138.11 | $12.22 | $288.44 |
| Mary Ruth Victor | $19.18 | $19.18 | $2.35 | $40.71 |
| Maryann Rudolph | $1,170.22 | $1,170.22 | $124.91 | $2,465.35 |
| Maryann Victor | $101.67 | $101.67 | $12.48 | $215.82 |
| Marylynn Jacklick | $2,612.14 | $2,612.14 | $212.15 | $5,436.43 |
| Mathialdo Derivald | $3,625.49 | $3,625.49 | $280.61 | $7,531.59 |
| Matison Stephen | $3,233.53 | $3,233.53 | $368.64 | $6,835.70 |
| Matthew Suapaia Jr | $135.04 | $135.04 | $15.39 | $285.47 |
| Mavaegaualetaunuu Tuaopepe | $19.18 | $19.18 | $2.35 | $40.71 |
| Maxon Wichep | $3,987.40 | $3,987.40 | $489.69 | $8,464.49 |
| May Abagail M. Co | $797.99 | $797.99 | $58.83 | $1,654.81 |
| Mayra Sophia Carbajal | $604.72 | $604.72 | $44.52 | $1,253.96 |
| McLayson Rosario | $359.99 | $359.99 | $38.43 | $758.41 |
| Medina Padiong | $1,239.50 | $1,239.50 | $123.33 | $2,602.33 |
| Melden Edmund | $57.55 | $57.55 | $4.44 | $119.54 |
| Mele O Lani Santiago | $158.26 | $158.26 | $17.45 | $333.97 |
| Melisa David | $20.72 | $20.72 | $1.54 | $42.98 |
| Melissa Campos | $1,353.95 | $1,353.95 | $99.69 | $2,807.59 |
| Melvin Pante | $2,906.52 | $2,906.52 | $289.15 | $6,102.19 |

| | | | | |
|---|---|---|---|---|
| Melvin Pontes III | $846.59 | $846.59 | $84.22 | $1,777.40 |
| Melvin Pontes Jr. | $3,758.33 | $3,758.33 | $373.91 | $7,890.57 |
| Mensi Kanis | $46.04 | $46.04 | $4.07 | $96.15 |
| Mercy Lamille | $1,644.96 | $1,644.96 | $151.66 | $3,441.58 |
| Merlita Sarraga | $61.38 | $61.38 | $6.77 | $129.53 |
| Micah Thompson | $4,142.14 | $4,142.14 | $473.09 | $8,757.37 |
| Michael Edward James Martinez | $1,619.64 | $1,619.64 | $155.11 | $3,394.39 |
| Michael Spencer | $1,635.16 | $1,635.16 | $186.41 | $3,456.73 |
| Michele Lono | $331.86 | $331.86 | $30.60 | $694.32 |
| Michelle Hidalgo | $199.16 | $199.16 | $16.16 | $414.48 |
| Mickle Bumatay | $5,957.92 | $5,957.92 | $417.36 | $12,333.20 |
| Miguel A Gonzalez | $330.68 | $330.68 | $26.82 | $688.18 |
| Miguel Angel Carbajal Chavez | $42.20 | $42.20 | $3.13 | $87.53 |
| Mikenson John | $5,323.14 | $5,323.14 | $451.39 | $11,097.67 |
| Miky Niosy | $5,037.00 | $5,037.00 | $483.10 | $10,557.10 |
| Mila Lansangan | $22.02 | $22.02 | $2.03 | $46.07 |
| Milagros Credo | $4,053.90 | $4,053.90 | $298.85 | $8,406.65 |
| Milbert Santos | $241.62 | $241.62 | $26.65 | $509.89 |
| Millerson Sandiago | $399.20 | $399.20 | $44.05 | $842.45 |
| Miner Plata | $27.74 | $27.74 | $2.76 | $58.24 |
| Minie Tipingeni | $106.64 | $106.64 | $12.54 | $225.82 |
| Minna Nelson | $1,833.33 | $1,833.33 | $177.80 | $3,844.46 |
| Miriam Kebos | $1,189.32 | $1,189.32 | $105.22 | $2,483.86 |
| Mitheo Meingin | $899.18 | $899.18 | $86.12 | $1,884.48 |
| Moana Riklon | $641.82 | $641.82 | $68.51 | $1,352.15 |
| Moana Yoneyama | $28.77 | $28.77 | $3.55 | $61.09 |
| Moanalynn Tarkij | $84.40 | $84.40 | $9.62 | $178.42 |
| Moanna Ewili | $456.54 | $456.54 | $35.40 | $948.48 |
| Moila Almen | $61.38 | $61.38 | $3.84 | $126.60 |
| Monica Langinbelik | $884.79 | $884.79 | $81.58 | $1,851.16 |
| More-Jay Amor | $6,924.74 | $6,924.74 | $458.15 | $14,307.63 |
| Moses Dungawin | $89.73 | $89.73 | $6.95 | $186.41 |
| Moses Tavita | $402.32 | $402.32 | $45.88 | $850.52 |
| Mosese Langi | $280.06 | $280.06 | $25.83 | $585.95 |
| Murrayne Eperiam | $324.18 | $324.18 | $25.10 | $673.46 |
| Myla Lani Soleta | $104.51 | $104.51 | $11.91 | $220.93 |
| Nainoa-Rae Auyong | $476.69 | $476.69 | $33.34 | $986.72 |

| | | | |
|---|---|---|---|
| Naiuli Contreras-Lui | $293.88 | $293.88 | $21.68 | $609.44 |
| Nancy Pua | $2,489.95 | $2,489.95 | $256.61 | $5,236.51 |
| Nang Goodell | $935.19 | $935.19 | $75.82 | $1,946.20 |
| Napuahanaimaikauao nani | $1,678.82 | $1,678.82 | $185.37 | $3,543.01 |
| Nataliyah Kanoelani Allen | $659.88 | $659.88 | $41.30 | $1,361.06 |
| Natasha Janicki | $1,832.57 | $1,832.57 | $148.84 | $3,813.98 |
| Nathan Caballero | $129.70 | $129.70 | $9.08 | $268.48 |
| Nathan Popoalii | $933.23 | $933.23 | $96.19 | $1,962.65 |
| Natsa Mathew | $1,913.13 | $1,913.13 | $183.22 | $4,009.48 |
| Nawehilani Gomes | $506.42 | $506.42 | $41.07 | $1,053.91 |
| Naygon Bayow | $3,708.81 | $3,708.81 | $259.82 | $7,677.44 |
| Nebar Elbi | $120.37 | $120.37 | $9.32 | $250.06 |
| Nehita Thomas | $61.38 | $61.38 | $6.99 | $129.75 |
| Neiam Anien | $245.54 | $245.54 | $16.24 | $507.32 |
| Neikoj Caleb | $1,244.05 | $1,244.05 | $87.15 | $2,575.25 |
| Neirose Ned | $1,741.64 | $1,741.64 | $166.80 | $3,650.08 |
| Nelson Berry | $4,919.77 | $4,919.77 | $344.63 | $10,184.17 |
| Nelson Buemio | $255.51 | $255.51 | $17.90 | $528.92 |
| Nelta Komen | $153.46 | $153.46 | $13.56 | $320.48 |
| Nelyann Killion | $3,966.30 | $3,966.30 | $350.89 | $8,283.49 |
| Nenita Manuel | $3,676.35 | $3,676.35 | $352.09 | $7,704.79 |
| Nerissa Juan | $9,311.93 | $9,311.93 | $789.63 | $19,413.49 |
| Nestor Arnedo | $750.26 | $750.26 | $49.64 | $1,550.16 |
| Nicanor Tomas | $1,228.32 | $1,228.32 | $144.43 | $2,601.07 |
| Nicholas Kamakele | $3,481.78 | $3,481.78 | $308.03 | $7,271.59 |
| Nicholas Silva-Leopoldo | $575.48 | $575.48 | $63.54 | $1,214.50 |
| Nicolas Joseph | $4,715.70 | $4,715.70 | $399.87 | $9,831.27 |
| Nicole Salvatera | $1,536.54 | $1,536.54 | $169.54 | $3,242.62 |
| Nigel Biles | $2,620.33 | $2,620.33 | $183.56 | $5,424.22 |
| Nina Kajimwe | $3,034.80 | $3,034.80 | $257.64 | $6,327.24 |
| Ninger Sukuna | $2,253.94 | $2,253.94 | $256.96 | $4,764.84 |
| Nirizza Daguio | $176.48 | $176.48 | $13.02 | $365.98 |
| Noa Higa | $2,015.44 | $2,015.44 | $163.41 | $4,194.29 |
| Noa Jayson Lee | $134.28 | $134.28 | $12.38 | $280.94 |
| Noah Pomaikae Ekau | $546.70 | $546.70 | $42.34 | $1,135.74 |
| Nomai August | $1,842.72 | $1,842.72 | $129.16 | $3,814.60 |

| | | | | |
|---|---|---|---|---|
| Nora Castro | $24.62 | $24.62 | $1.82 | $51.06 |
| Nora Semillano | $39.13 | $39.13 | $4.30 | $82.56 |
| Northen Retinan | $377.13 | $377.13 | $40.27 | $794.53 |
| Norty Iseia | $1,961.73 | $1,961.73 | $159.34 | $4,082.80 |
| Novagin Canizo | $2,242.55 | $2,242.55 | $165.11 | $4,650.21 |
| Ofa Tauese | $119.89 | $119.89 | $13.65 | $253.43 |
| Ofelia Beltran | $284.22 | $284.22 | $19.92 | $588.36 |
| Ofelia Bolibol | $18.99 | $18.99 | $1.35 | $39.33 |
| Ogain Gomez | $180.32 | $180.32 | $14.62 | $375.26 |
| Oltrick John | $200.46 | $200.46 | $17.00 | $417.92 |
| Onesmos Solomon | $46.04 | $46.04 | $5.25 | $97.33 |
| Oprah John | $2,616.75 | $2,616.75 | $221.88 | $5,455.38 |
| Orlando Realin | $1,053.63 | $1,053.63 | $112.47 | $2,219.73 |
| Owen Taylor | $1,126.01 | $1,126.01 | $128.37 | $2,380.39 |
| Pacita Igarta | $513.32 | $513.32 | $41.68 | $1,068.32 |
| Paea Vailahi Folau | $149.62 | $149.62 | $11.62 | $310.86 |
| Paige Akiona-Kalaluhi | $175.20 | $175.20 | $10.96 | $361.36 |
| Pamela Lawrence | $74.24 | $74.24 | $6.85 | $155.33 |
| Pampina Petrus | $345.29 | $345.29 | $34.36 | $724.94 |
| Parseles Perez | $740.19 | $740.19 | $73.64 | $1,554.02 |
| Patricia Batlok | $111.26 | $111.26 | $7.77 | $230.29 |
| Patrisha Pollard | $4,229.93 | $4,229.93 | $420.82 | $8,880.68 |
| Paul Aaron Jackson | $234.03 | $234.03 | $19.01 | $487.07 |
| Paul Anthony Jackson | $525.60 | $525.60 | $42.68 | $1,093.88 |
| Paulus Andon | $529.38 | $529.38 | $35.03 | $1,093.79 |
| Pearl Kealoha | $792.87 | $792.87 | $70.15 | $1,655.89 |
| Peatalita Kaufononga | $422.02 | $422.02 | $37.34 | $881.38 |
| Pedro Mariano | $481.86 | $481.86 | $46.14 | $1,009.86 |
| Penny Tarkij | $225.57 | $225.57 | $25.71 | $476.85 |
| Person Hartman | $620.77 | $620.77 | $50.34 | $1,291.88 |
| Petronilo Rivera | $6,659.80 | $6,659.80 | $710.99 | $14,030.59 |
| Philip Cortado | $455.94 | $455.94 | $33.60 | $945.48 |
| Pierre Edeson Bonicet | $595.29 | $595.29 | $41.69 | $1,232.27 |
| Piilani Leialoha Reyes | $10,222.41 | $10,222.41 | $1,087.82 | $21,532.64 |
| PJ Jonathan | $176.48 | $176.48 | $14.97 | $367.93 |

| | | | | |
|---|---|---|---|---|
| Placido Cascayan | $1,053.90 | $1,053.90 | $77.59 | $2,185.39 |
| PM Chengel | $3,953.67 | $3,953.67 | $291.50 | $8,198.84 |
| Prinrose Robert | $862.25 | $862.25 | $92.05 | $1,816.55 |
| Priscilla Pahio | $8,567.73 | $8,567.73 | $852.38 | $17,987.84 |
| Prudencio Bolibol | $537.52 | $537.52 | $37.66 | $1,112.70 |
| Pualehualani Pontes | $9,114.04 | $9,114.04 | $906.72 | $19,134.80 |
| Pumehana Mailani Medeiros- | $602.33 | $602.33 | $57.70 | $1,262.36 |
| Punahele Duvauchelle | $286.97 | $286.97 | $22.20 | $596.14 |
| Queeny Kado | $130.44 | $130.44 | $11.06 | $271.94 |
| Quinton Kuahuia | $4,027.56 | $4,027.56 | $356.33 | $8,411.45 |
| Qumyleen Primo | $185.23 | $185.23 | $19.09 | $389.55 |
| Qunner Primo | $63.96 | $63.96 | $6.59 | $134.51 |
| Rachel Afoa | $1,274.74 | $1,274.74 | $79.78 | $2,629.26 |
| Rachel Akui | $620.23 | $620.23 | $38.81 | $1,279.27 |
| Rafeal Leapaga | $80.57 | $80.57 | $7.43 | $168.57 |
| Raflynn Edipo | $262.80 | $262.80 | $20.32 | $545.92 |
| Ralph Kaneaiakala | $1,266.05 | $1,266.05 | $112.02 | $2,644.12 |
| Ramon Julius Agdeppa | $16.88 | $16.88 | $1.06 | $34.82 |
| Ramona Simeon | $805.99 | $805.99 | $89.00 | $1,700.98 |
| Rana Francis | $1,537.16 | $1,537.16 | $119.14 | $3,193.46 |
| Ranson Atin | $10,631.90 | $10,631.90 | $743.43 | $22,007.23 |
| Raquel Lacuesta | $17.26 | $17.26 | $1.59 | $36.11 |
| Rasleen Aweni | $183.06 | $183.06 | $12.81 | $378.93 |
| Rayner Rudolf | $1,398.98 | $1,398.98 | $149.37 | $2,947.33 |
| Realize Rotenis | $1,059.35 | $1,059.35 | $113.11 | $2,231.81 |
| Rebecca Albano | $859.38 | $859.38 | $53.76 | $1,772.52 |
| Rebecca Pajinag | $162.78 | $162.78 | $16.19 | $341.75 |
| Rebecca Tejero | $55.72 | $55.72 | $6.34 | $117.78 |
| Red Hallucky | $104.74 | $104.74 | $8.50 | $217.98 |
| Regina Cadorna | $162.64 | $162.64 | $11.41 | $336.69 |
| Relynn Ludwig | $1,081.42 | $1,081.42 | $99.71 | $2,262.55 |
| Remedios Baided | $766.89 | $766.89 | $53.64 | $1,587.42 |
| Remy Agbayani | $1,493.45 | $1,493.45 | $93.46 | $3,080.36 |
| Renster Ringlen | $18.71 | $18.71 | $2.00 | $39.42 |
| Renz Torricer | $368.30 | $368.30 | $43.32 | $779.92 |
| Resaneen Potowan | $3,528.46 | $3,528.46 | $363.67 | $7,420.59 |

| | | | | |
|---|---|---|---|---|
| Resina Boas | $3,266.14 | $3,266.14 | $228.79 | $6,761.07 |
| Reslyn Daniel | $696.32 | $696.32 | $51.33 | $1,443.97 |
| Reta Fredrick | $3,348.56 | $3,348.56 | $259.56 | $6,956.68 |
| Reynaldo Vidal | $1,166.45 | $1,166.45 | $143.25 | $2,476.15 |
| Rhiana Pua | $1,131.77 | $1,131.77 | $116.64 | $2,380.18 |
| Rhomel Tinio | $103.59 | $103.59 | $12.18 | $219.36 |
| Rhonda Valera | $1,879.89 | $1,879.89 | $230.86 | $3,990.64 |
| Richard De Mateo | $1,648.41 | $1,648.41 | $127.58 | $3,424.40 |
| Richard March | $1,673.48 | $1,673.48 | $160.26 | $3,507.22 |
| Richmond Tauai | $1,077.54 | $1,077.54 | $122.83 | $2,277.91 |
| Richy Udarbe | $90.16 | $90.16 | $11.08 | $191.40 |
| Ricky Ragragola | $153.46 | $153.46 | $15.83 | $322.75 |
| Rico Rosario | $905.41 | $905.41 | $96.64 | $1,907.46 |
| Rina Kasian | $2,137.99 | $2,137.99 | $189.15 | $4,465.13 |
| Rino Philing | $2,987.67 | $2,987.67 | $297.23 | $6,272.57 |
| Risio Ruben | $115.73 | $115.73 | $12.35 | $243.81 |
| Robert L. Rose Jr | $261.52 | $261.52 | $27.93 | $550.97 |
| Robert Rayphand | $658.60 | $658.60 | $70.32 | $1,387.52 |
| Robert Suliman | $295.41 | $295.41 | $33.68 | $624.50 |
| Robinson Andon | $782.17 | $782.17 | $51.75 | $1,616.09 |
| Rochelle Banrett | $134.28 | $134.28 | $9.38 | $277.94 |
| Rodaree Ruiz | $1,769.91 | $1,769.91 | $188.96 | $3,728.78 |
| Rodicken Etker | $21.68 | $21.68 | $1.67 | $45.03 |
| Rodney Sailas | $1,986.67 | $1,986.67 | $212.09 | $4,185.43 |
| Rodney Tilfas | $15.35 | $15.35 | $1.80 | $32.50 |
| Rodrigo German Montes | $636.86 | $636.86 | $51.64 | $1,325.36 |
| Rogelio Garcia | $338.01 | $338.01 | $26.21 | $702.23 |
| Rolenia Toka | $65.22 | $65.22 | $7.68 | $138.12 |
| Rolly Yagin | $2,227.73 | $2,227.73 | $273.59 | $4,729.05 |
| Rolynn Jesse | $844.99 | $844.99 | $68.63 | $1,758.61 |
| Romeo Madriaga | $1,074.22 | $1,074.22 | $99.04 | $2,247.48 |
| Romeo Ortal | $19.57 | $19.57 | $1.95 | $41.09 |
| Romeo Tundayag | $275.58 | $275.58 | $33.84 | $585.00 |
| Romihna Saimon | $21.34 | $21.34 | $2.28 | $44.96 |
| Ronald Smith | $176.48 | $176.48 | $20.12 | $373.08 |
| Ronaldo Ragmac | $8,593.76 | $8,593.76 | $886.71 | $18,074.23 |
| Ronson Mole | $837.51 | $837.51 | $80.23 | $1,755.25 |

| | | | | |
|---|---|---|---|---|
| Rosa Rodriguez-Martinez | $236.90 | $236.90 | $25.28 | $499.08 |
| Rosalina Balanza | $1,405.31 | $1,405.31 | $98.30 | $2,908.92 |
| Rosalina Dela Cruz | $552.46 | $552.46 | $42.76 | $1,147.68 |
| Rosalina Quitoriano | $5,463.19 | $5,463.19 | $563.69 | $11,490.07 |
| Rosalina Ventura | $5,006.88 | $5,006.88 | $614.88 | $10,628.64 |
| Rosanna Songeni | $216.76 | $216.76 | $24.72 | $458.24 |
| Rosario Ramones | $2,648.47 | $2,648.47 | $273.26 | $5,570.20 |
| Rose Mary Ladore | $607.00 | $607.00 | $55.95 | $1,269.95 |
| Rose Paculan | $127.18 | $127.18 | $12.66 | $267.02 |
| Roseann Jibwinmal | $1,621.56 | $1,621.56 | $136.59 | $3,379.71 |
| Roseanne Juda | $214.84 | $214.84 | $18.21 | $447.89 |
| Roseapella Sanel | $498.75 | $498.75 | $55.03 | $1,052.53 |
| Roselyn Puas | $22,527.49 | $22,527.49 | $2,321.76 | $47,376.74 |
| Rosemarie Ventura | $2,375.64 | $2,375.64 | $291.77 | $5,043.05 |
| Rosie Antolin | $61.38 | $61.38 | $4.06 | $126.82 |
| Rosilla Riklon | $70.02 | $70.02 | $7.47 | $147.51 |
| Rosina Hallucky | $317.35 | $317.35 | $25.74 | $660.44 |
| Rosmi Patton | $4,116.20 | $4,116.20 | $409.52 | $8,641.92 |
| Rowena Santos | $22.18 | $22.18 | $2.45 | $46.81 |
| Roxanne Castro | $1,488.56 | $1,488.56 | $109.61 | $3,086.73 |
| Roy Alaivanu | $1,101.34 | $1,101.34 | $68.92 | $2,271.60 |
| Roy Gouveia | $2,186.17 | $2,186.17 | $177.28 | $4,549.62 |
| Royce Kanehailua | $635.96 | $635.96 | $56.25 | $1,328.17 |
| Rubina Paul | $168.81 | $168.81 | $16.79 | $354.41 |
| Rubina Tanilan | $916.92 | $916.92 | $104.51 | $1,938.35 |
| Ruth Alcantara | $1,566.89 | $1,566.89 | $98.07 | $3,231.85 |
| Ruthleen Perez | $299.27 | $299.27 | $29.76 | $628.30 |
| Ruthlina Jacob | $19.18 | $19.18 | $1.57 | $39.93 |
| Ryan Ah Loe | $2,882.89 | $2,882.89 | $265.79 | $6,031.57 |
| Rylan Earl V Salvatera | $456.54 | $456.54 | $50.36 | $963.44 |
| Sad Harry | $65.41 | $65.41 | $5.31 | $136.13 |
| Sadrac Sully | $1,878.60 | $1,878.60 | $214.16 | $3,971.36 |
| Sage Piimauna Nainoa Kim- | $1,553.78 | $1,553.78 | $137.47 | $3,245.03 |
| Sahara Grace Rabago | $368.30 | $368.30 | $38.01 | $774.61 |
| Sahara Rabago | $319.27 | $319.27 | $32.94 | $671.48 |
| Saimon Albert | $184.15 | $184.15 | $11.51 | $379.81 |

| | | | | |
|---|---|---|---|---|
| Saimon Bualuay | $7,889.24 | $7,889.24 | $552.64 | $16,331.12 |
| Salik Charley | $471.31 | $471.31 | $34.70 | $977.32 |
| Salustiano Andres | $3,574.26 | $3,574.26 | $236.48 | $7,385.00 |
| Salvador Subu | $328.02 | $328.02 | $37.39 | $693.43 |
| Salynne Anej | $69.06 | $69.06 | $4.57 | $142.69 |
| Sam Freeney | $507.38 | $507.38 | $39.33 | $1,054.09 |
| Samantha Sherman | $932.27 | $932.27 | $102.95 | $1,967.49 |
| Samuel Antolin | $4,201.06 | $4,201.06 | $277.93 | $8,680.05 |
| Samuel Lomae | $61.38 | $61.38 | $5.66 | $128.42 |
| Sandy Capelle | $3,830.48 | $3,830.48 | $282.03 | $7,942.99 |
| Sandy Rayoan | $1,943.46 | $1,943.46 | $207.48 | $4,094.40 |
| Sandy Wenio | $61.38 | $61.38 | $7.56 | $130.32 |
| Sany Rasalan | $96.46 | $96.46 | $10.30 | $203.22 |
| Sarah Kahele-Kahee | $381.73 | $381.73 | $32.35 | $795.81 |
| Schender Jhon Malavi | $583.15 | $583.15 | $53.76 | $1,220.06 |
| Sela Ikamanu | $185.62 | $185.62 | $15.09 | $386.33 |
| Selaima Galoia | $221.56 | $221.56 | $17.17 | $460.29 |
| Sepe Gracty Viona Jim | $268.56 | $268.56 | $22.77 | $559.89 |
| Serena Ladore | $21.48 | $21.48 | $1.98 | $44.94 |
| Sergio Alfonso Lira Ortiz | $3,768.98 | $3,768.98 | $367.12 | $7,905.08 |
| Shaila Orso-Smith | $143.87 | $143.87 | $14.33 | $302.07 |
| Shairah Guzon | $212.93 | $212.93 | $17.27 | $443.13 |
| Shalimar Andres | $956.06 | $956.06 | $63.25 | $1,975.37 |
| Shandale Sofa | $2,570.46 | $2,570.46 | $293.02 | $5,433.94 |
| Shane Kaolulo | $850.17 | $850.17 | $75.21 | $1,775.55 |
| Shania Molitau | $331.47 | $331.47 | $31.72 | $694.66 |
| Shan-Lei Naehu-Williams | $191.83 | $191.83 | $18.37 | $402.03 |
| Sharonlisa John | $272.39 | $272.39 | $23.08 | $567.86 |
| Shaunessy Schmidt | $585.07 | $585.07 | $64.55 | $1,234.69 |
| Shawn Everette | $582.76 | $582.76 | $45.16 | $1,210.68 |
| Shayna Viernes | $443.50 | $443.50 | $54.46 | $941.46 |
| Sheldon Sosene-Muaava | $394.01 | $394.01 | $44.91 | $832.93 |
| Shermaine Kahele | $3,403.45 | $3,403.45 | $288.59 | $7,095.49 |
| Shirley Ceon | $111.26 | $111.26 | $8.17 | $230.69 |

| Name | | | | |
|---|---|---|---|---|
| Shison Batlok | $268.56 | $268.56 | $18.79 | $555.91 |
| Shyla-Marie Watanabe | $306.92 | $306.92 | $37.69 | $651.53 |
| Siaosi Semo Tupou | $145.79 | $145.79 | $17.90 | $309.48 |
| Sierra Keliikoa | $134.28 | $134.28 | $11.88 | $280.44 |
| Sierra Santiago | $542.86 | $542.86 | $59.89 | $1,145.61 |
| Simon Mark | $4,537.30 | $4,537.30 | $434.55 | $9,509.15 |
| Sione Lolohea | $7,322.17 | $7,322.17 | $675.07 | $15,319.41 |
| Solamita Guzman | $176.48 | $176.48 | $14.31 | $367.27 |
| Solomon Kealoha-Kaaiwela | $1,156.45 | $1,156.45 | $102.32 | $2,415.22 |
| Solon Palu | $904.78 | $904.78 | $90.02 | $1,899.58 |
| Son Sefich | $4,116.56 | $4,116.56 | $454.20 | $8,687.32 |
| Sonny Rumbaoa | $63.19 | $63.19 | $6.75 | $133.13 |
| Spenski Silbanuz | $36.92 | $36.92 | $4.07 | $77.91 |
| Stacy Manini | $61.38 | $61.38 | $5.66 | $128.42 |
| Stanley Kandy | $1,396.92 | $1,396.92 | $123.58 | $2,917.42 |
| Starrlynn L. Manini | $1,045.94 | $1,045.94 | $99.25 | $2,191.13 |
| Steboy Paul | $217.44 | $217.44 | $21.64 | $456.52 |
| Stefeno Otoko | $798.47 | $798.47 | $79.44 | $1,676.38 |
| Stella Simone Matau Toia | $222.52 | $222.52 | $26.16 | $471.20 |
| Stephen Scott | $1,258.37 | $1,258.37 | $138.85 | $2,655.59 |
| Stepheson Stephen | $957.84 | $957.84 | $109.19 | $2,024.87 |
| Suitupu Faatea | $1,074.22 | $1,074.22 | $83.26 | $2,231.70 |
| Suitupu Stevens | $1,528.85 | $1,528.85 | $174.30 | $3,232.00 |
| Sunshine Magbaleta | $580.85 | $580.85 | $53.56 | $1,215.26 |
| Surlita Serrano | $134.28 | $134.28 | $14.83 | $283.39 |
| Syliana Alik | $92.08 | $92.08 | $5.78 | $189.94 |
| Tarkay Fiti | $250.33 | $250.33 | $19.40 | $520.06 |
| Taube Jesse | $393.24 | $393.24 | $31.94 | $818.42 |
| Taylor Passion | $555.39 | $555.39 | $55.26 | $1,166.04 |
| Tea Tellobwij | $1,507.49 | $1,507.49 | $171.85 | $3,186.83 |
| Teddy Gudoy | $509.02 | $509.02 | $41.27 | $1,059.31 |
| Tejhani Clark | $1,776.30 | $1,776.30 | $130.94 | $3,683.54 |
| Teles Sotelo | $243.62 | $243.62 | $27.76 | $515.00 |
| Teodora Pacubat | $542.08 | $542.08 | $53.92 | $1,138.08 |
| Teofilo Villanueva Jr. | $728.60 | $728.60 | $89.48 | $1,546.68 |
| Teresa Philing | $473.75 | $473.75 | $47.13 | $994.63 |

| | | | | |
|---|---|---|---|---|
| Teresita Rivera Ollero | $42.20 | $42.20 | $4.21 | $88.61 |
| Teri Kobnij | $648.37 | $648.37 | $57.36 | $1,354.10 |
| Terna Lautej | $76.73 | $76.73 | $7.07 | $160.53 |
| Terny Esa | $3,767.28 | $3,767.28 | $291.60 | $7,826.16 |
| Terny Niosamuch | $671.23 | $671.23 | $64.38 | $1,406.84 |
| Terrance Isaia | $204.62 | $204.62 | $16.61 | $425.85 |
| Terron Coes | $620.88 | $620.88 | $45.77 | $1,287.53 |
| Terryrose Laureta | $881.51 | $881.51 | $81.27 | $1,844.29 |
| Thelma Yagin | $1,922.09 | $1,922.09 | $236.07 | $4,080.25 |
| Tholman Taulung | $269.51 | $269.51 | $30.72 | $569.74 |
| Tiare Akana | $10,013.17 | $10,013.17 | $626.63 | $20,652.97 |
| Tikerleen Moses | $509.16 | $509.16 | $48.78 | $1,067.10 |
| Tina Jamomo | $161.61 | $161.61 | $13.12 | $336.34 |
| Tina Marie Kanehailua | $153.46 | $153.46 | $13.56 | $320.48 |
| Tiotaake Boutu | $2,357.60 | $2,357.60 | $165.17 | $4,880.37 |
| Tivson Joe | $457.37 | $457.37 | $38.77 | $953.51 |
| Tokjab Jabeo | $713.59 | $713.59 | $57.95 | $1,485.13 |
| Tony Ray | $6,200.56 | $6,200.56 | $661.96 | $13,063.08 |
| Tracey Savaii | $302.50 | $302.50 | $33.39 | $638.39 |
| Tracy Rudolph | $344.69 | $344.69 | $36.79 | $726.17 |
| Travis Waipa | $644.53 | $644.53 | $79.14 | $1,368.20 |
| Trevon Banks | $632.39 | $632.39 | $44.24 | $1,309.02 |
| Trevor Warren | $3,374.84 | $3,374.84 | $414.45 | $7,164.13 |
| Trisha Hackson | $41.43 | $41.43 | $3.35 | $86.21 |
| Trixie Larson Naehu | $435.44 | $435.44 | $41.72 | $912.60 |
| Troy Solomon | $61.38 | $61.38 | $6.99 | $129.75 |
| Tupou Aholelei | $1,304.73 | $1,304.73 | $81.67 | $2,691.13 |
| Twain Patricio | $1,826.82 | $1,826.82 | $181.74 | $3,835.38 |
| Tweit Patricio | $2,518.03 | $2,518.03 | $250.52 | $5,286.58 |
| Tyler Feliciano-Sione | $172.64 | $172.64 | $13.38 | $358.66 |
| Tytan Galdonas-Aiwohi | $2,490.53 | $2,490.53 | $193.03 | $5,174.09 |
| Uieza Mae Dela Cruz | $606.17 | $606.17 | $46.92 | $1,259.26 |
| Uilani Spencer | $1,069.10 | $1,069.10 | $121.87 | $2,260.07 |
| Vadny David | $1,243.82 | $1,243.82 | $91.70 | $2,579.34 |
| Vai Pua | $291.54 | $291.54 | $30.05 | $613.13 |

| | | | |
|---|---|---|---|
| Valerie Psalms K Rosa Perez | $439.28 | $439.28 | $46.90 | $925.46 |
| Vanessa Neves | $562.68 | $562.68 | $53.96 | $1,179.32 |
| Venselyn Setik | $375.98 | $375.98 | $41.54 | $793.50 |
| Victoria Silva Madrigal | $44.56 | $44.56 | $4.11 | $93.23 |
| Vilma Arconado | $129.48 | $129.48 | $8.56 | $267.52 |
| Vilma Nostares | $561.51 | $561.51 | $53.86 | $1,176.88 |
| Vincent John Rosario Jr | $232.75 | $232.75 | $24.85 | $490.35 |
| Violeta Pagaduan | $88.24 | $88.24 | $8.78 | $185.26 |
| Virgenia Hilario | $103.59 | $103.59 | $8.41 | $215.59 |
| Virginia Santos | $360.13 | $360.13 | $39.74 | $760.00 |
| Vivian Philing | $1,180.81 | $1,180.81 | $117.48 | $2,479.10 |
| Vivian Pontes | $4,594.46 | $4,594.46 | $469.04 | $9,657.96 |
| Vivian Renon | $429.69 | $429.69 | $45.87 | $905.25 |
| Wendell Matamura-Fraser | $1,342.78 | $1,342.78 | $128.60 | $2,814.16 |
| Whysen Elias | $513.41 | $513.41 | $39.74 | $1,066.56 |
| Wilda John | $870.89 | $870.89 | $73.84 | $1,815.62 |
| Wilfred Garo | $2,475.68 | $2,475.68 | $191.88 | $5,143.24 |
| Wilhelmina Pagaduan | $43.16 | $43.16 | $4.29 | $90.61 |
| William Kiaaina | $4,076.66 | $4,076.66 | $360.65 | $8,513.97 |
| Williem Sukan Nino | $468.05 | $468.05 | $44.90 | $981.00 |
| Wilma Medrano | $46.04 | $46.04 | $4.41 | $96.49 |
| Wilmar Arellano | $2,694.24 | $2,694.24 | $178.26 | $5,566.74 |
| Wilmine Schmidt | $122.77 | $122.77 | $13.56 | $259.10 |
| Wilson Wilson | $527.14 | $527.14 | $64.75 | $1,119.03 |
| Wintina Jacob | $122.77 | $122.77 | $9.98 | $255.52 |
| Wisa Glory | $132.36 | $132.36 | $10.73 | $275.45 |
| Xaisha Kamealoha | $1,525.01 | $1,525.01 | $134.93 | $3,184.95 |
| Xanthon Batalona-Figueroa | $610.00 | $610.00 | $42.67 | $1,262.67 |
| Xner Hebel | $24.94 | $24.94 | $2.02 | $51.90 |
| Yahir Navarrette | $1,095.17 | $1,095.17 | $104.88 | $2,295.22 |
| Yiakolyn Anej | $3,089.02 | $3,089.02 | $204.38 | $6,382.42 |
| Ynosesio Eruo | $220.60 | $220.60 | $17.07 | $458.27 |
| Yoshmi Kinere | $48.72 | $48.72 | $4.31 | $101.75 |

| | | | | |
|---|---|---|---|---|
| Yosty Jibok | $46.04 | $46.04 | $3.74 | $95.82 |
| Youriana Robert | $2,994.22 | $2,994.22 | $319.65 | $6,308.09 |
| Yvonne Estencion | $2,716.24 | $2,716.24 | $210.54 | $5,643.02 |
| Zackary Debebar | $1,944.47 | $1,944.47 | $150.49 | $4,039.43 |
| Zaislyn Akana | $8,655.31 | $8,655.31 | $541.65 | $17,852.27 |
| Zane Rodriguez | $1,209.78 | $1,209.78 | $129.16 | $2,548.72 |
| Zanehart Numazu | $6,230.86 | $6,230.86 | $597.61 | $13,059.33 |
| Zechariah Kealoha Jr | $6,798.28 | $6,798.28 | $601.44 | $14,198.00 |
| Zenaida Matos | $134.37 | $134.37 | $12.87 | $281.61 |
| Zenaida Villanueva | $122.77 | $122.77 | $15.06 | $260.60 |
| Zharise Helekahi | $1,543.04 | $1,543.04 | $125.13 | $3,211.21 |
| | | | | |
| **Does 1-100** | | | **N/A** | **$190,000.00** |